Ira M. Siegel, Cal. State Bar No. 78142
email address: irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff Third Degree Films, Inc.

**UNITED STATES DISTRICT COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| Third Degree Films, Inc.,<br>a California corporation,<br><br>                              Plaintiff,<br><br>                    v.<br><br>DOES 1-3577,<br><br>                              Defendants. | CASE NO.<br><br>COMPLAINT FOR INJUNCTIVE RELIEF, DAMAGES AND PROFITS FOR COPYRIGHT INFRINGEMENT; AND DEMAND FOR JURY TRIAL |

Plaintiff Third Degree Films, Inc. (sometimes referred to herein as "Plaintiff") for its

Complaint against Defendants Doe 1 through Doe 3577 (sometimes referred to herein

collectively as "Defendants") alleges as set forth below.

**NATURE OF THE CLAIM, JURISDICTION AND VENUE**

1.        This is an action for copyright infringement under the United States Copyright

Act, 17 U.S.C. §§ 101 etc.  Jurisdiction of this Court over this action is conferred by 28 U.S.C. §

1338(a).

2.        Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §

1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

information and belief, each Defendant may be found in this District, and/or the acts complained

1  of herein occurred and/or have a significant effect within this District. Therefore, venue in this

2  Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

3  **INTRADISTRICT ASSIGNMENT**

4  3.    This is an intellectual property action and is therefore exempt from the

5  requirements of Civil Local Rule 3-2(c).

6  **THE PARTIES**

7  4.    Plaintiff Third Degree Films, Inc. is a corporation duly formed and existing under

8  the laws of California, and has a principal place of business at 9035 Independence Avenue,

9  Canoga Park, California 91304.

10  5.    The true names of Defendants are unknown to the Plaintiff at this time. Each

11  Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that

12  Defendant by his, her or its Internet Service Provider on the date and at the time at which the

13  infringing activity of each Defendant was observed. The IP address of each Defendant, together

14  with the date and time at which his, her or its infringing activity was observed, is included on

15  **Exhibit A** which is attached hereto. On information and belief, Plaintiff states that information

16  obtained in discovery will lead to the identification of each Defendant's true name and address,

17  and permit Plaintiff to amend this Complaint to state the same.

18  <u>COUNT I</u>

19  *COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.*

20  6.    Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

21  1-5 above.

22  7.    Plaintiff is a motion picture production company. Plaintiff is, and at all relevant

23  times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

24  copyrights in the United States in the motion picture titled "*Busty Office Milfs 2*" (the "Motion

25  Picture").

26  8.    The Motion Picture is an original work that may be copyrighted under United

27  States law. The Motion Picture is the subject of a valid Certificate of Registration issued by the

28  United States Copyright Office, that is Copyright Registration No. PA 1-711-480 (also listed in

Complaint -                                    2

1   United States Copyright Office records as Registration Number PA0001711480), dated October

2   6, 2010, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright

3   registration number are included in **Exhibit A**.

4           9.      Plaintiff has either published or licensed for publication all copies of the Motion

5   Picture in compliance with the copyright laws.

6           10.     **Exhibit A** identifies the copyrighted Motion Picture, and the registration number

7   of the copyright for the Motion Picture, and each Defendant (one Defendant per row in the table

8   set out in **Exhibit A**) that has, without the permission or consent of the Plaintiff, reproduced and

9   distributed to the public at least a substantial portion of the Motion Picture.  That is, each

10  Defendant listed in **Exhibit A** has, without permission or consent of Plaintiff, reproduced and

11  distributed to the public at least a substantial portion of Plaintiff's copyrighted Motion Picture.

12  **Exhibit A** also sets out the Internet Protocol ("IP") address associated with each respective

13  Defendant, the identity of the Internet Service Provider (often referred to as an "ISP") associated

14  with the IP address, the last-observed date and time ("Timestamp") that the infringement by that

15  Defendant of Plaintiff's copyright in the Motion Picture was observed, and the software protocol

16  used by the Defendant.  Further in this regard, Plaintiff is informed and believes that each of the

17  Defendants, without the permission or consent of Plaintiff, has used, and continues to use, an

18  online media distribution system (sometimes referred to as a "peer to peer" network or a "P2P"

19  network) to reproduce at least one copy of the Motion Picture**,** and to distribute to the public,

20  including by making available for distribution to others, copies of the Motion Picture.  In doing

21  so, each Defendant has violated, and continues to violate, Plaintiff's exclusive rights of

22  reproduction and distribution protected under the Copyright Act of 1976 (17 U.S.C. § 101 et

23  seq.), including under 17 U.S.C. § 106(1) and (3).  Each Defendant has infringed Plaintiff's

24  copyrights in the motion picture titled "Busty Office Milfs 2," which is the subject of Plaintiff's

25  Copyright Registration No. PA 1-711-480.

26          11.     Each Defendant has acted in cooperation with the other Defendants by agreeing to

27  provide, and actually providing, on a P2P network an infringing reproduction of at least

28  substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

1 Defendants doing likewise with respect to that work and/or other works. Further in this regard,

2 all the Defendants entered the same BitTorrent swarm to engage in unlawful reproduction and

3 distribution of Plaintiff's copyrighted Motion Picture.

4       12. Each of the Defendant's acts of infringement have been willful, intentional, and in

5 disregard of and with indifference to the rights of Plaintiff.

6       13. Plaintiff has suffered both money damages and irreparable harm as a result of

7 each Defendant's infringement of Plaintiff's copyrights in the Motion Picture. In addition,

8 discovery may disclose that one or more of the Defendants obtained profits as a result of such

9 infringement.

10       14. As a result of each Defendant's infringement of Plaintiff's exclusive rights under

11 copyright, Plaintiff is entitled to monetary relief pursuant to 17 U.S.C. § 504, which may include

12 Plaintiff's damages caused by each Defendant and each Defendant's profits and/or statutory

13 damages, and to Plaintiff's attorney fees and costs pursuant to 17 U.S.C. § 505.

14       15. The conduct of each Defendant is causing and, unless enjoined and restrained by

15 this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be

16 compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17

17 U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant

18 from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies

19 of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

20 **RELIEF REQUESTED**

21 WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant

22 as follows:

23       A. For a judgment that such Defendant has infringed Plaintiff's copyright in the

24 Motion Picture;

25       B. For entry of preliminary and permanent injunctions providing that such

26 Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the

27 Motion Picture, including without limitation by using the Internet to reproduce or copy the

28 Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

1    distribution to anyone, except pursuant to a lawful license or with the express authority of

2    Plaintiffs;

3          C.      For entry of preliminary and permanent mandatory injunctions providing that

4    such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

5    onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

6    copies of the Motion Picture transferred onto any physical medium or device in Defendant's

7    possession, custody, or control;

8          D.      For entry of judgment that such Defendant shall pay actual damages and profits,

9    or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

10         E.      For entry of judgment that such Defendant shall pay Plaintiff's costs;

11         F.      For entry of judgment that such Defendant shall pay Plaintiff's reasonable

12   attorney fees; and

13         G.      For entry of judgment that Plaintiff have such other relief as justice may require

14   and/or as otherwise deemed just and proper by this Court.

15                                      Respectfully submitted,

16

17   Date:  June 6, 2011

18                                      Ira M. Siegel, Cal. State Bar No. 78142
                                        email address:  irasiegel@earthlink.net
19                                      LAW OFFICES OF IRA M. SIEGEL
                                        433 N. Camden Drive, Suite 970
20                                      Beverly Hills, California 90210-4426
                                        Tel:    310-435-7656
21                                      Fax:    310-657-2187

22                                      Attorney for Third Degree Films, Inc.

23

24

25

26

27

28

Complaint -                                          5

**JURY DEMAND**

Plaintiff hereby demands trial by jury on all issues so triable.

Respectfully submitted,

Date:  June 6, 2011

Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Third Degree Films, Inc.

# Exhibit A

to

COMPLAINT

Third Degree Films, Inc. v. Does 1-3577, Case No.

Exhibit A

Table of Last-Observed Infringements by Defendants of Third Degree's Copyright in the Motion Picture "Busty Office MILFs 2," Copyright Reg. No. PA0001711480.

| Defendant | IP Address | Timestamp (North American Eastern Time) | Internet Service Provider (ISP) | Protocol / Hash |
|---|---|---|---|---|
| Doe 1 | 107.24.133.175 | 2011-04-11 00:56:59 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2 | 107.24.210.140 | 2011-04-23 11:38:05 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3 | 107.59.52.126 | 2011-06-01 18:44:33 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 4 | 107.60.240.64 | 2011-05-26 13:12:31 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 5 | 107.60.32.90 | 2011-05-08 15:50:10 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 6 | 107.60.69.234 | 2011-05-02 05:08:43 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 7 | 107.61.117.64 | 2011-05-31 06:24:10 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 8 | 107.61.222.230 | 2011-05-13 15:57:31 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 9 | 107.62.100.7 | 2011-05-05 20:09:24 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 10 | 107.62.30.174 | 2011-04-14 09:50:07 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 11 | 107.62.9.177 | 2011-05-17 16:39:24 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 12 | 107.63.139.40 | 2011-03-24 02:57:20 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 13 | 107.63.14.15 | 2011-04-06 15:01:41 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 14 | 107.63.156.71 | 2011-05-07 06:36:23 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 15 | 107.63.158.247 | 2011-04-06 04:44:01 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 16 | 107.63.175.174 | 2011-04-08 19:12:33 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 17 | 107.63.179.207 | 2011-04-09 16:15:30 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 18 | 107.63.229.180 | 2011-04-05 14:05:43 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 19 | 107.63.244.235 | 2011-04-09 09:57:20 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 20 | 107.63.50.88 | 2011-03-27 07:04:39 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 21 | 107.63.93.31 | 2011-04-08 03:29:06 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 22 | 107.63.99.132 | 2011-03-28 01:00:22 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 23 | 108.0.122.37 | 2011-01-08 00:58:54 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 24 | 108.0.134.176 | 2011-02-19 23:14:21 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 25 | 108.0.179.165 | 2010-12-08 23:14:15 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 26 | 108.0.198.120 | 2011-01-19 06:23:19 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 27 | 108.0.228.168 | 2011-02-21 01:35:59 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 28 | 108.0.245.116 | 2011-01-08 23:57:28 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 29 | 108.0.35.86 | 2010-11-29 23:14:15 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 30 | 108.0.38.129 | 2010-12-02 22:27:25 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 31 | 108.0.40.33 | 2010-11-22 09:26:02 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 32 | 108.108.132.227 | 2011-01-12 17:22:47 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 33 | 108.11.217.50 | 2011-05-24 07:59:19 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 34 | 108.116.52.127 | 2011-01-09 21:43:00 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 35 | 108.118.195.241 | 2011-01-11 18:18:15 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 36 | 108.119.54.61 | 2011-03-17 22:13:38 | Sprint PCS | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 37 | 108.12.192.56 | 2010-12-01 16:54:38 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 38 | 108.12.208.85 | 2011-04-04 00:29:56 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 39 | 108.12.209.88 | 2011-01-03 00:58:57 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 40 | 108.12.238.104 | 2011-01-22 07:42:26 | Verizon Internet Services | BitTorrent / a746e5555e8a4d732fad6e3c592ad35f2a201ea |

Exhibit A, Page 1 of 78

| Doe 41 | 108.12.239.139 | 2011-03-09 15:48:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 42 | 108.126.118.70 | 2011-04-24 08:09:57 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 43 | 108.126.79.8 | 2011-04-23 12:49:00 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 44 | 108.127.131.167 | 2010-12-19 16:45:44 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 45 | 108.13.109.51 | 2011-02-20 09:13:02 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 46 | 108.13.115.155 | 2011-01-29 00:25:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 47 | 108.13.147.242 | 2010-12-07 18:10:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 48 | 108.13.179.195 | 2011-03-15 23:53:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 49 | 108.13.255.43 | 2011-01-25 03:05:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 50 | 108.13.72.216 | 2011-01-28 23:59:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 51 | 108.14.236.97 | 2011-01-26 21:04:10 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 52 | 108.14.84.154 | 2011-01-30 09:29:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 53 | 108.15.19.40 | 2011-02-19 22:57:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 54 | 108.16.101.157 | 2011-02-16 22:42:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 55 | 108.16.105.254 | 2011-01-18 18:08:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 56 | 108.16.127.131 | 2010-11-25 22:46:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 57 | 108.16.137.130 | 2011-05-23 19:14:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 58 | 108.16.138.30 | 2010-11-26 10:56:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 59 | 108.16.203.76 | 2011-04-03 09:16:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 60 | 108.16.204.103 | 2011-05-05 05:23:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 61 | 108.17.125.125 | 2011-05-30 23:59:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 62 | 108.17.135.84 | 2010-12-19 17:48:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 63 | 108.17.148.198 | 2011-01-11 07:47:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 64 | 108.17.71.211 | 2010-12-06 06:06:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 65 | 108.18.105.187 | 2011-01-27 23:31:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 66 | 108.18.121.152 | 2011-02-23 00:16:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 67 | 108.18.136.97 | 2010-12-29 21:43:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 68 | 108.18.145.173 | 2011-01-25 23:03:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 69 | 108.18.220.66 | 2011-02-04 16:10:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 70 | 108.18.228.201 | 2010-12-19 13:30:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 71 | 108.18.240.231 | 2011-04-06 23:59:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 72 | 108.18.244.31 | 2011-03-02 07:16:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 73 | 108.18.96.106 | 2011-03-10 06:24:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 74 | 108.2.110.42 | 2010-12-24 23:11:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 75 | 108.2.126.48 | 2010-12-22 00:57:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 76 | 108.2.67.11 | 2011-01-22 00:43:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 77 | 108.21.184.2 | 2010-12-27 14:22:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 78 | 108.21.243.236 | 2011-01-02 00:59:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 79 | 108.21.67.16 | 2011-05-31 20:45:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 80 | 108.23.12.121 | 2011-01-14 10:54:10 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 81 | 108.23.16.157 | 2011-01-21 03:49:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 82 | 108.23.216.37 | 2011-01-28 06:17:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 83 | 108.23.247.174 | 2011-02-20 16:49:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 84 | 108.23.26.199 | 2011-03-14 20:08:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 85 | 108.23.48.32 | 2011-03-07 00:57:10 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 86 | 108.23.61.168 | 2011-05-02 21:06:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 87 | 108.23.64.172 | 2011-05-21 03:19:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 88 | 108.23.73.167 | 2011-04-24 07:05:01 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 89 | 108.27.216.29 | 2011-01-29 21:56:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 90 | 108.27.230.9 | 2010-12-12 06:09:45 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 91 | 108.27.250.68 | 2010-12-25 22:20:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 92 | 108.27.62.131 | 2010-11-25 20:09:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 93 | 108.28.1.174 | 2010-11-30 22:56:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 94 | 108.28.102.34 | 2011-03-26 23:53:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 95 | 108.28.126.173 | 2011-01-09 18:21:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 96 | 108.28.150.214 | 2011-04-08 15:49:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 97 | 108.28.162.19 | 2011-02-02 20:17:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 98 | 108.28.27.82 | 2011-04-16 13:09:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 99 | 108.28.68.169 | 2011-02-01 19:44:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 100 | 108.28.73.239 | 2011-01-19 10:07:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 101 | 108.28.83.112 | 2011-01-11 18:25:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 102 | 108.28.99.230 | 2010-12-20 08:49:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 103 | 108.3.181.64 | 2010-12-05 00:55:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 104 | 108.3.191.94 | 2011-05-31 12:16:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 105 | 108.3.2.12 | 2010-11-25 13:56:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 106 | 108.35.170.128 | 2011-04-30 21:28:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 107 | 108.35.22.126 | 2010-12-25 18:18:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 108 | 108.35.23.74 | 2010-12-05 23:15:45 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 109 | 108.35.33.195 | 2010-12-22 00:59:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 110 | 108.35.37.110 | 2010-11-23 23:14:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 111 | 108.35.39.201 | 2010-12-26 04:39:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 112 | 108.36.64.190 | 2010-12-10 08:07:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 113 | 108.38.43.174 | 2011-04-20 03:55:36 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 114 | 108.41.146.210 | 2011-05-04 08:58:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 115 | 108.44.49.209 | 2011-03-03 18:25:02 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 116 | 108.48.51.212 | 2011-05-15 02:47:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 117 | 108.48.64.220 | 2011-04-09 06:01:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 118 | 108.5.131.141 | 2011-04-16 06:56:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 119 | 108.5.134.69 | 2011-04-02 00:29:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 120 | 108.56.145.233 | 2011-01-24 09:01:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 121 | 108.56.158.47 | 2011-02-10 00:59:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 122 | 108.56.164.221 | 2011-02-02 14:33:20 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 123 | 108.56.201.88 | 2011-01-09 08:46:46 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 124 | 108.6.16.108 | 2011-02-07 23:14:50 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 125 | 108.6.203.3 | 2011-01-05 19:56:23 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 126 | 108.6.32.190 | 2011-03-19 06:38:50 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 127 | 108.6.45.132 | 2010-12-04 10:59:13 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 128 | 108.65.248.72 | 2011-02-06 18:24:24 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 129 | 108.65.47.139 | 2011-02-03 23:34:17 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 130 | 108.68.24.204 | 2011-02-07 19:42:51 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 131 | 108.68.28.192 | 2011-02-22 19:17:31 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 132 | 108.68.28.78 | 2011-02-07 18:07:53 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 133 | 108.7.193.187 | 2011-06-02 02:26:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 134 | 108.71.100.9 | 2011-05-04 00:41:34 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 135 | 108.8.1.161 | 2011-03-07 00:59:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 136 | 108.8.1.239 | 2011-03-06 00:50:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 137 | 108.8.10.207 | 2011-03-08 06:23:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 138 | 108.8.25.197 | 2011-03-07 03:56:10 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 139 | 108.8.27.246 | 2011-03-05 18:23:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 140 | 108.8.3.106 | 2011-03-08 19:57:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 141 | 108.8.4.5 | 2011-03-07 03:53:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 142 | 108.8.5.151 | 2011-03-09 12:45:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 143 | 108.8.5.206 | 2011-03-07 05:23:32 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 144 | 108.83.104.170 | 2011-05-28 03:04:03 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 145 | 108.83.106.249 | 2011-05-29 06:41:03 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 146 | 108.9.13.115 | 2011-03-06 10:55:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 147 | 108.9.17.237 | 2011-04-03 13:25:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 148 | 108.9.214.24 | 2011-05-16 17:33:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 149 | 108.9.99.114 | 2011-03-17 18:16:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 150 | 128.211.248.80 | 2011-02-05 16:52:36 | Purdue University | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 151 | 131.191.50.58 | 2011-02-17 15:14:01 | City of Tacoma | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 152 | 131.191.55.198 | 2011-01-11 06:24:04 | City of Tacoma | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 153 | 138.210.12.9 | 2010-12-25 00:58:34 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 154 | 138.210.15.188 | 2011-01-28 22:49:11 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 155 | 138.210.95.206 | 2011-02-01 07:18:46 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 156 | 141.151.168.230 | 2011-03-12 11:25:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 157 | 141.151.223.14 | 2010-12-22 04:59:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 158 | 141.158.139.80 | 2011-04-30 13:31:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 159 | 141.158.183.208 | 2011-12-21 23:14:36 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 160 | 151.205.197.25 | 2010-12-22 00:44:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 161 | 151.205.198.111 | 2010-12-21 19:31:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 162 | 151.213.1.163 | 2011-04-23 00:58:17 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 163 | 151.213.179.224 | 2011-04-08 16:31:12 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 164 | 152.14.231.142 | 2011-03-01 11:59:25 | North Carolina State University | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 165 | 165.166.74.68 | 2010-12-11 14:31:31 | Spirit Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 166 | 168.103.143.187 | 2011-01-12 21:05:48 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 167 | 172.129.239.177 | 2011-03-14 20:59:32 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 168 | 172.129.62.19 | 2011-03-14 20:38:05 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 169 | 172.129.74.165 | 2011-03-14 21:09:36 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 170 | 172.131.12.196 | 2011-03-18 19:40:40 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 171 | 172.162.135.235 | 2011-03-14 20:47:45 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 172 | 172.162.236.27 | 2011-03-14 21:35:54 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 173 | 172.163.16.158 | 2011-03-14 21:17:01 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 174 | 172.164.108.95 | 2011-03-14 21:28:14 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 175 | 172.190.55.238 | 2011-02-23 23:00:19 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 176 | 172.190.79.49 | 2011-02-23 23:23:21 | America Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 177 | 173.102.69.235 | 2010-12-17 17:24:30 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 178 | 173.117.120.241 | 2011-02-23 12:51:31 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 179 | 173.119.30.24 | 2011-02-09 19:25:34 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 180 | 173.125.121.236 | 2011-01-02 00:15:21 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 181 | 173.126.34.50 | 2011-04-23 22:40:22 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 182 | 173.127.60.89 | 2011-04-23 13:20:20 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 183 | 173.128.145.196 | 2011-04-24 02:14:05 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 184 | 173.128.206.42 | 2011-04-24 04:12:58 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 185 | 173.129.170.102 | 2011-03-09 13:29:32 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 186 | 173.129.242.190 | 2011-03-23 23:24:47 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 187 | 173.132.50.7 | 2011-02-24 22:28:02 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 188 | 173.133.201.174 | 2010-12-15 23:14:45 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 189 | 173.138.106.133 | 2011-01-22 18:15:12 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 190 | 173.138.2.208 | 2011-04-24 03:10:54 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 191 | 173.147.85.184 | 2011-04-23 22:45:06 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 192 | 173.151.213.168 | 2011-04-24 03:53:05 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 193 | 173.151.43.48 | 2011-04-24 13:32:03 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 194 | 173.152.39.34 | 2011-02-01 20:50:56 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 195 | 173.152.53.181 | 2011-02-03 00:47:31 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 196 | 173.154.1.181 | 2011-03-17 19:03:16 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 197 | 173.157.54.246 | 2011-02-05 00:59:43 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 198 | 173.158.182.184 | 2011-02-09 16:42:51 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 199 | 173.158.66.125 | 2011-03-17 20:11:33 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 200 | 173.16.12.241 | 2010-11-24 17:34:54 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 201 | 173.16.174.73 | 2011-01-02 04:49:13 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 202 | 173.16.21.212 | 2011-04-05 00:56:18 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 203 | 173.164.156.193 | 2011-02-10 16:52:22 | Comcast Business Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 204 | 173.164.254.37 | 2011-03-24 06:31:08 | Comcast Business Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 205 | 173.17.121.178 | 2010-11-29 20:27:18 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 206 | 173.17.179.130 | 2011-01-17 17:55:04 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 207 | 173.17.183.214 | 2011-03-28 15:15:43 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 208 | 173.17.198.118 | 2010-12-10 03:44:20 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 209 | 173.17.39.24 | 2010-12-03 13:57:16 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 210 | 173.18.16.160 | 2010-11-20 21:19:02 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 211 | 173.18.38.246 | 2010-12-26 01:54:09 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 212 | 173.18.93.32 | 2011-03-09 03:54:04 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 213 | 173.184.183.2 | 2010-12-02 22:27:10 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 214 | 173.185.221.106 | 2011-03-20 22:23:08 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 215 | 173.19.205.225 | 2011-01-16 09:38:47 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 216 | 173.2.113.62 | 2011-04-04 13:24:32 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 217 | 173.2.152.26 | 2011-01-21 23:09:23 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 218 | 173.2.157.242 | 2011-01-01 20:04:02 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 219 | 173.2.214.51 | 2010-12-20 06:24:34 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 220 | 173.2.221.91 | 2011-01-18 18:22:35 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 221 | 173.2.251.27 | 2011-05-04 18:43:37 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 222 | 173.2.254.69 | 2011-05-06 10:57:36 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 223 | 173.2.63.213 | 2011-03-16 18:23:57 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 224 | 173.20.236.109 | 2011-02-19 05:39:34 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 225 | 173.20.5.137 | 2010-12-15 13:15:29 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 226 | 173.202.60.157 | 2011-05-02 10:29:21 | CenturyTel Internet Holdings | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 227 | 173.21.16.125 | 2010-11-27 11:05:37 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 228 | 173.21.232.244 | 2011-01-04 05:54:12 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 229 | 173.21.36.54 | 2010-12-30 06:24:57 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 230 | 173.216.247.134 | 2011-01-05 06:21:02 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 231 | 173.216.46.140 | 2011-04-26 00:04:40 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 232 | 173.217.109.233 | 2011-02-04 18:22:11 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 233 | 173.217.196.119 | 2011-01-16 12:53:36 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 234 | 173.217.23.166 | 2011-03-23 18:26:56 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 235 | 173.217.29.216 | 2011-03-09 22:25:14 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 236 | 173.217.42.24 | 2011-04-09 13:04:58 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 237 | 173.217.7.23 | 2011-02-03 06:24:33 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 238 | 173.217.73.115 | 2010-12-31 12:30:04 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 239 | 173.218.103.121 | 2011-02-25 18:23:21 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 240 | 173.218.114.65 | 2011-04-27 18:05:55 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 241 | 173.218.136.238 | 2011-04-23 00:00:43 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 242 | 173.218.154.135 | 2011-04-06 01:07:07 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 243 | 173.218.175.52 | 2011-02-13 20:34:17 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 244 | 173.218.235.60 | 2011-01-27 00:59:32 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 245 | 173.218.24.5 | 2011-01-08 18:23:13 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 246 | 173.218.69.174 | 2011-03-24 03:44:55 | Suddenlink Communications | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 247 | 173.21.93 | 2010-12-02 21:21:55 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 248 | 173.22.135.25 | 2010-12-07 00:17:40 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 249 | 173.22.176.9 | 2010-11-26 23:13:20 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 250 | 173.22.23.80 | 2010-12-31 03:00:55 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 251 | 173.22.239.239 | 2010-11-30 22:11:03 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 252 | 173.220.178.34 | 2011-01-23 18:24:48 | Optimum Online | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 253 | 173.23.212.219 | 2010-11-22 21:38:00 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 254 | 173.24.49.25 | 2011-01-03 10:54:02 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 255 | 173.24.94.233 | 2011-02-08 21:12:15 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 256 | 173.243.189.174 | 2011-04-18 13:23:43 | Smithville Digital, LLC | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 257 | 173.247.4.113 | 2011-04-01 05:59:47 | EPB Telecom | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 258 | 173.25.172.154 | 2011-01-09 04:07:46 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 259 | 173.25.64.230 | 2011-01-23 09:32:28 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 260 | 173.254.206.222 | 2011-03-27 18:31:46 | OC3 Networks & Web Solutions, LLC | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 261 | 173.26.131.207 | 2011-04-20 15:46:08 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 262 | 173.26.36.115 | 2011-04-20 22:26:47 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 263 | 173.27.106.94 | 2011-04-15 09:30:28 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 264 | 173.27.133.164 | 2010-12-17 14:06:01 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 265 | 173.27.32.40 | 2011-03-02 16:34:15 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 266 | 173.27.7.235 | 2010-12-18 16:49:30 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 267 | 173.28.138.53 | 2011-01-27 08:34:56 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 268 | 173.28.161.254 | 2010-12-04 05:46:23 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 269 | 173.28.20.213 | 2011-03-13 23:14:19 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 270 | 173.29.124.235 | 2011-01-01 00:44:10 | Mediacom Communications Corp | BitTorrent / a774e65555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 271 | 173.29.94.226 | 2011-03-04 06:08:19 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 272 | 173.3.147.193 | 2011-02-03 23:55:35 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 273 | 173.3.193.216 | 2011-01-31 07:33:55 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 274 | 173.3.225.148 | 2011-05-24 11:47:45 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 275 | 173.3.255.253 | 2011-03-08 02:53:35 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 276 | 173.3.31.112 | 2011-01-13 20:16:48 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 277 | 173.3.5.237 | 2011-03-10 23:15:00 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 278 | 173.3.92.97 | 2011-02-11 23:14:33 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 279 | 173.30.129.94 | 2011-01-28 18:34:14 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 280 | 173.30.19.112 | 2011-05-20 00:32:26 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 281 | 173.30.208.28 | 2011-01-29 18:24:20 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 282 | 173.30.229.78 | 2011-02-06 15:38:13 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 283 | 173.30.5.214 | 2010-12-02 22:22:34 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 284 | 173.31.11.91 | 2011-04-18 00:59:22 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 285 | 173.31.207.174 | 2010-11-28 22:31:34 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 286 | 173.31.78.118 | 2010-11-30 17:33:01 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 287 | 173.44.68.15 | 2011-03-29 15:16:19 | MetroCast Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 288 | 173.48.115.169 | 2011-04-06 00:31:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 289 | 173.48.149.134 | 2011-01-23 22:11:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 290 | 173.48.184.74 | 2011-04-11 11:02:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 291 | 173.48.202.25 | 2010-11-22 14:17:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 292 | 173.48.208.91 | 2011-04-22 09:19:10 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 293 | 173.48.60.96 | 2011-02-03 01:04:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 294 | 173.48.72.167 | 2010-12-18 18:24:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 295 | 173.48.78.18 | 2011-01-22 13:18:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 296 | 173.49.142.118 | 2010-12-01 21:09:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 297 | 173.49.170.91 | 2010-12-20 18:17:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 298 | 173.49.215.8 | 2011-01-14 18:24:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 299 | 173.49.219.70 | 2011-01-20 22:18:48 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 300 | 173.49.26.63 | 2011-01-11 23:14:02 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 301 | 173.49.77.218 | 2011-01-16 06:25:02 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 302 | 173.49.86.176 | 2011-04-23 22:15:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 303 | 173.49.87.97 | 2010-12-12 16:39:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 304 | 173.50.122.128 | 2010-12-26 18:24:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 305 | 173.50.128.221 | 2011-03-02 17:19:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 306 | 173.50.156.196 | 2011-03-19 13:58:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 307 | 173.50.167.3 | 2011-01-31 22:46:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 308 | 173.50.198.202 | 2010-12-31 17:37:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 309 | 173.50.198.220 | 2010-12-25 21:04:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 310 | 173.50.199.39 | 2010-12-27 01:07:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 311 | 173.50.199.67 | 2010-12-26 09:30:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 312 | 173.50.93.80 | 2011-01-01 23:14:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 313 | 173.51.114.110 | 2010-12-23 23:14:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 314 | 173.51.128.59 | 2011-03-19 18:15:45 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 315 | 173.51.129.67 | 2011-01-18 22:53:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 316 | 173.51.148.243 | 2010-12-14 00:59:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP Address | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 317 | 173.51.148.250 | 2011-05-28 09:19:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 318 | 173.51.178.133 | 2011-01-03 00:47:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 319 | 173.51.208.46 | 2011-02-18 06:09:23 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 320 | 173.51.224.169 | 2011-05-18 23:54:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 321 | 173.51.59.96 | 2010-11-30 20:14:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 322 | 173.51.70.172 | 2010-11-25 16:42:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 323 | 173.51.74.109 | 2011-02-01 23:14:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 324 | 173.53.51.179 | 2010-11-26 18:24:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 325 | 173.54.178.117 | 2010-12-29 03:51:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 326 | 173.54.188.102 | 2011-02-10 06:21:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 327 | 173.54.216.116 | 2010-12-25 00:58:32 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 328 | 173.54.237.199 | 2011-04-11 19:24:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 329 | 173.54.51.6 | 2011-03-13 18:58:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 330 | 173.54.92.33 | 2010-11-30 00:28:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 331 | 173.54.97.243 | 2011-04-24 22:48:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 332 | 173.55.10.187 | 2010-12-30 14:32:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 333 | 173.55.115.68 | 2010-12-06 21:45:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 334 | 173.55.149.65 | 2011-01-18 00:21:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 335 | 173.55.157.15 | 2010-12-25 03:46:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 336 | 173.55.159.30 | 2011-01-13 18:12:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 337 | 173.55.18.99 | 2011-02-25 18:22:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 338 | 173.55.187.154 | 2011-02-08 17:49:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 339 | 173.55.190.236 | 2010-11-26 16:39:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 340 | 173.55.193.189 | 2010-11-30 03:42:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 341 | 173.55.21.97 | 2011-02-28 23:14:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 342 | 173.55.225.192 | 2010-12-15 14:28:33 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 343 | 173.55.239.197 | 2010-12-31 18:04:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 344 | 173.55.33.151 | 2010-11-24 06:25:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 345 | 173.55.33.27 | 2011-01-26 14:00:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 346 | 173.55.37.203 | 2011-02-07 20:03:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 347 | 173.57.0.79 | 2011-01-06 00:58:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 348 | 173.57.124.57 | 2011-03-19 19:59:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 349 | 173.57.129.130 | 2010-12-27 03:34:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 350 | 173.57.149.235 | 2010-11-25 07:35:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 351 | 173.57.157.241 | 2011-01-19 06:23:32 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 352 | 173.57.170.166 | 2010-11-24 06:24:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 353 | 173.57.171.218 | 2011-04-02 06:51:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 354 | 173.57.181.117 | 2011-01-01 22:43:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 355 | 173.57.184.83 | 2011-02-22 15:30:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 356 | 173.57.39.13 | 2011-06-01 00:02:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 357 | 173.57.39.62 | 2011-05-20 09:35:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 358 | 173.57.41.159 | 2011-03-14 23:51:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 359 | 173.57.58.131 | 2011-04-09 04:42:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 360 | 173.57.95.47 | 2010-12-03 23:24:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 361 | 173.57.98.116 | 2011-02-24 00:59:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 362 | 173.58.107.173 | 2011-03-10 15:14:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 363 | 173.58.120.55 | 2011-02-20 02:52:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 364 | 173.58.131.174 | 2010-12-03 00:59:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 365 | 173.58.134.63 | 2010-12-05 18:24:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 366 | 173.58.139.80 | 2011-04-21 22:17:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 367 | 173.58.144.50 | 2010-12-05 03:52:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 368 | 173.58.15.135 | 2010-12-13 06:20:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 369 | 173.58.176.26 | 2010-12-20 16:36:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 370 | 173.58.203.87 | 2010-11-28 08:59:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 371 | 173.58.242.228 | 2011-01-28 18:16:01 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 372 | 173.58.31.213 | 2010-12-28 22:26:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 373 | 173.58.33.201 | 2011-01-03 00:58:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 374 | 173.58.34.154 | 2011-05-25 02:04:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 375 | 173.58.97.252 | 2011-01-04 23:56:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 376 | 173.59.13.134 | 2011-02-05 12:54:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 377 | 173.59.237.68 | 2010-11-06 06:38:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 378 | 173.59.243.178 | 2010-11-26 21:53:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 379 | 173.60.105.117 | 2011-04-04 01:06:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 380 | 173.60.108.197 | 2011-03-19 17:39:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 381 | 173.60.130.225 | 2010-12-09 00:55:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 382 | 173.60.2.94 | 2010-12-21 02:30:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 383 | 173.60.201.105 | 2010-12-09 15:09:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 384 | 173.60.24.216 | 2011-04-09 17:00:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 385 | 173.60.243.50 | 2010-12-08 13:11:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 386 | 173.60.60.170 | 2011-01-18 22:53:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 387 | 173.60.66.106 | 2011-02-19 10:38:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 388 | 173.60.87.70 | 2010-12-12 17:24:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 389 | 173.61.42.127 | 2011-02-12 23:08:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 390 | 173.61.48.88 | 2011-03-10 02:14:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 391 | 173.61.79.115 | 2010-12-05 15:22:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 392 | 173.62.18.131 | 2010-12-20 21:24:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 393 | 173.62.27.55 | 2010-12-25 15:25:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 394 | 173.62.72.72 | 2011-04-14 18:15:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 395 | 173.63.102.100 | 2010-02-22 00:39:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 396 | 173.63.122.84 | 2011-03-19 11:05:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 397 | 173.63.125.112 | 2010-12-04 03:28:36 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 398 | 173.63.182.97 | 2011-05-01 12:18:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 399 | 173.63.185.140 | 2010-11-28 06:23:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 400 | 173.63.35.182 | 2011-11-24 06:20:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 401 | 173.63.41.233 | 2011-01-23 17:24:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 402 | 173.63.42.15 | 2010-12-13 14:28:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 403 | 173.63.65.244 | 2010-12-08 21:29:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 404 | 173.63.87.250 | 2011-02-06 16:12:36 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 405 | 173.64.11.20 | 2011-04-27 11:51:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 406 | 173.64.122.107 | 2011-02-09 16:59:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 407 | 173.64.123.213 | 2010-11-22 19:27:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 408 | 173.64.126.136 | 2010-12-15 00:12:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 409 | 173.64.126.61 | 2011-01-12 05:14:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 410 | 173.64.170.105 | 2010-12-19 21:43:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 411 | 173.65.124.25 | 2011-01-08 23:57:27 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 412 | 173.65.163.151 | 2011-01-17 17:49:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 413 | 173.65.163.29 | 2011-03-28 07:24:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 414 | 173.65.168.140 | 2010-12-09 03:30:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 415 | 173.65.202.31 | 2011-03-09 00:59:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 416 | 173.65.6.52 | 2011-01-02 23:45:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 417 | 173.65.68.13 | 2011-03-09 16:28:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 418 | 173.66.13.58 | 2011-02-06 12:55:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 419 | 173.66.134.241 | 2011-02-04 17:27:23 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 420 | 173.66.135.157 | 2011-01-03 00:58:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 421 | 173.66.150.247 | 2010-12-04 19:57:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 422 | 173.66.166.196 | 2011-05-29 01:48:27 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 423 | 173.66.166.22 | 2011-05-28 18:16:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 424 | 173.66.167.174 | 2011-05-27 12:42:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 425 | 173.66.17.84 | 2011-03-06 11:12:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 426 | 173.66.179.108 | 2011-01-22 21:33:23 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 427 | 173.66.207.155 | 2011-05-28 21:42:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 428 | 173.66.30.212 | 2010-12-06 05:28:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 429 | 173.66.90.81 | 2011-01-22 17:38:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 430 | 173.67.101.214 | 2011-01-08 00:50:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 431 | 173.67.14.132 | 2011-01-14 19:00:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 432 | 173.67.253.76 | 2011-02-12 07:28:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 433 | 173.68.110.215 | 2010-12-17 06:24:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 434 | 173.68.125.245 | 2010-11-22 02:12:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 435 | 173.68.141.3 | 2011-05-04 23:59:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 436 | 173.68.157.113 | 2010-11-06 06:35:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 437 | 173.68.254.151 | 2010-12-25 21:18:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 438 | 173.68.92.130 | 2011-05-26 01:40:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 439 | 173.68.92.167 | 2011-04-07 00:53:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 440 | 173.68.99.34 | 2011-05-18 20:43:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 441 | 173.69.105.174 | 2011-03-14 04:50:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 442 | 173.69.105.72 | 2011-01-08 13:38:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 443 | 173.69.162.191 | 2011-01-01 02:09:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 444 | 173.69.170.172 | 2010-12-27 00:59:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 445 | 173.69.206.128 | 2010-11-28 16:24:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 446 | 173.70.121.88 | 2011-04-09 23:20:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 447 | 173.70.161.108 | 2011-11-25 20:24:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 448 | 173.70.168.40 | 2011-05-01 00:29:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 449 | 173.70.210.121 | 2010-12-18 22:56:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 450 | 173.70.24.250 | 2010-12-10 01:03:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 451 | 173.70.57.241 | 2011-11-28 06:55:36 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 452 | 173.70.77.26 | 2011-01-25 12:46:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 453 | 173.71.112.142 | 2010-11-26 00:45:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 454 | 173.71.113.245 | 2010-12-05 18:24:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 455 | 173.71.117.188 | 2010-12-08 16:39:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 456 | 173.71.153.215 | 2011-02-05 10:56:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 457 | 173.71.155.47 | 2011-02-07 14:39:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 458 | 173.71.177.177 | 2011-04-12 08:47:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 459 | 173.71.209.94 | 2011-02-21 00:14:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 460 | 173.71.215.211 | 2011-05-19 00:57:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 461 | 173.71.221.144 | 2010-12-24 09:09:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 462 | 173.71.45.201 | 2011-03-21 03:18:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 463 | 173.72.105.38 | 2011-05-09 16:29:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 464 | 173.72.115.108 | 2011-02-09 21:59:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 465 | 173.72.140.5 | 2010-12-12 06:25:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 466 | 173.72.176.141 | 2011-03-05 22:47:27 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 467 | 173.72.201.144 | 2011-02-12 21:27:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 468 | 173.72.45.99 | 2011-01-01 06:23:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 469 | 173.73.114.88 | 2010-11-24 17:24:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 470 | 173.73.118.11 | 2010-12-13 22:23:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 471 | 173.73.173.44 | 2010-11-30 17:37:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 472 | 173.73.31.55 | 2010-11-30 18:23:33 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 473 | 173.73.50.170 | 2011-03-10 04:48:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 474 | 173.73.69.140 | 2011-03-10 22:40:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 475 | 173.74.107.173 | 2011-04-05 19:15:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 476 | 173.74.113.123 | 2011-03-12 15:12:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 477 | 173.74.116.10 | 2011-01-09 15:00:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 478 | 173.74.122.167 | 2010-11-24 08:01:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 479 | 173.74.140.217 | 2010-12-22 18:24:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 480 | 173.74.145.202 | 2010-12-29 06:24:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 481 | 173.74.160.236 | 2011-01-20 17:22:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 482 | 173.74.170.112 | 2011-05-27 23:42:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 483 | 173.74.180.205 | 2010-11-06 06:39:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 484 | 173.74.209.54 | 2011-03-13 04:10:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 485 | 173.74.231.112 | 2011-05-31 00:49:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 486 | 173.74.233.56 | 2011-03-17 20:13:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 487 | 173.74.237.213 | 2010-12-29 04:28:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 488 | 173.74.73.154 | 2011-01-23 10:56:01 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 489 | 173.74.81.177 | 2011-05-03 12:26:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 490 | 173.74.85.6 | 2011-02-17 13:04:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 491 | 173.75.143.69 | 2010-11-25 19:12:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 492 | 173.75.24.127 | 2011-03-09 13:19:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 493 | 173.75.62.115 | 2010-11-26 03:05:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 494 | 173.75.62.216 | 2010-11-26 04:26:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 495 | 173.75.62.39 | 2010-11-25 16:54:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 496 | 173.76.107.185 | 2011-05-19 05:22:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 497 | 173.76.16.197 | 2011-05-11 20:40:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 498 | 173.76.206.33 | 2010-12-11 16:54:02 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 499 | 173.76.247.242 | 2011-05-16 21:33:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 500 | 173.76.248.230 | 2011-01-21 08:14:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 501 | 173.76.253.192 | 2010-12-18 15:37:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 502 | 173.76.82.208 | 2010-11-24 22:51:36 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 503 | 173.77.166.90 | 2011-06-01 21:37:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 504 | 173.7.200.150 | 2011-04-24 14:58:01 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 505 | 173.78.121.69 | 2011-04-07 19:10:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 506 | 173.78.130.17 | 2011-04-10 00:40:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 507 | 173.78.17.85 | 2010-12-18 22:25:23 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 508 | 173.78.222.134 | 2011-04-06 17:45:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 509 | 173.78.28.171 | 2010-11-26 16:50:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 510 | 173.78.50.51 | 2011-02-26 00:57:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 511 | 173.79.104.238 | 2010-11-06 06:33:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 512 | 173.79.129.104 | 2011-01-03 00:17:32 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 513 | 173.79.136.81 | 2011-01-02 17:33:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 514 | 173.79.183.10 | 2011-03-10 05:11:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 515 | 173.79.192.52 | 2011-02-14 03:54:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 516 | 173.79.201.137 | 2011-01-27 18:23:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 517 | 173.79.221.119 | 2011-02-03 10:59:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 518 | 173.79.5.189 | 2011-05-28 07:04:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 519 | 173.79.56.122 | 2011-05-16 21:53:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 520 | 173.79.94.249 | 2011-02-26 21:28:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 521 | 173.80.187.25 | 2011-02-26 00:52:08 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 522 | 173.80.199.77 | 2011-03-05 03:55:42 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 523 | 173.81.125.83 | 2011-03-08 02:59:18 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 524 | 173.87.171.30 | 2011-02-19 18:09:26 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 525 | 173.87.176.92 | 2011-04-24 00:59:51 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 526 | 173.87.185.246 | 2011-05-04 12:53:34 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 527 | 174.125.105.171 | 2011-01-19 11:14:30 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 528 | 174.125.33.57 | 2011-01-11 00:58:46 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 529 | 174.126.109.211 | 2011-01-01 00:59:30 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 530 | 174.126.239.67 | 2011-02-21 00:36:44 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 531 | 174.126.99.165 | 2011-04-26 22:28:28 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 532 | 174.140.102.144 | 2011-03-16 00:22:16 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 533 | 174.140.82.116 | 2011-01-25 11:14:23 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 534 | 174.145.60.64 | 2011-02-23 06:24:49 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 535 | 174.16.215.165 | 2010-12-13 18:25:05 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 536 | 174.16.79.44 | 2011-02-16 01:52:06 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 537 | 174.17.229.52 | 2010-12-11 17:32:07 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 538 | 174.17.52.13 | 2011-01-25 10:57:03 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 539 | 174.17.55.37 | 2011-01-22 23:03:55 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 540 | 174.17.70.76 | 2011-02-16 00:32:02 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 541 | 174.18.11.30 | 2011-01-03 10:42:42 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 542 | 174.18.22.5 | 2010-11-29 22:51:04 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 543 | 174.180.80.116 | 2010-11-27 17:16:15 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 544 | 174.20.46.81 | 2010-11-23 10:51:17 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 545 | 174.20.61.139 | 2010-11-23 07:20:51 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 546 | 174.21.58.81 | 2010-12-21 06:18:13 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 547 | 174.23.220.225 | 2011-05-28 23:59:51 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 548 | 174.24.105.253 | 2011-01-23 03:08:44 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 549 | 174.24.107.236 | 2011-01-05 23:14:37 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 550 | 174.24.113.27 | 2010-11-25 21:20:16 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 551 | 174.24.140.159 | 2011-02-27 23:13:01 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 552 | 174.24.147.248 | 2010-12-28 03:26:59 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 553 | 174.24.148.56 | 2011-02-21 06:06:22 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 554 | 174.24.36.245 | 2011-03-20 20:53:14 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 555 | 174.24.68.75 | 2010-11-22 08:32:07 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 556 | 174.252.235.72 | 2010-12-16 03:33:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 557 | 174.26.114.168 | 2010-12-11 23:00:37 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 558 | 174.26.168.203 | 2011-02-06 21:34:34 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 559 | 174.26.168.36 | 2010-12-04 19:18:43 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 560 | 174.26.179.108 | 2010-11-26 18:04:39 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 561 | 174.26.180.91 | 2011-01-04 18:23:58 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 562 | 174.26.28.133 | 2011-05-05 14:22:26 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 563 | 174.26.77.98 | 2010-12-11 09:57:24 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 564 | 174.27.86.203 | 2011-03-20 08:14:23 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 565 | 174.28.0.138 | 2011-01-30 00:59:57 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 566 | 174.28.111.81 | 2011-01-13 00:59:55 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 567 | 174.28.132.25 | 2011-01-26 19:25:14 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 568 | 174.28.178.199 | 2011-03-12 03:22:14 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 569 | 174.28.184.224 | 2011-03-08 14:26:02 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 570 | 174.29.19.196 | 2010-12-06 21:18:01 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 571 | 174.29.64.181 | 2010-12-29 00:59:39 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 572 | 174.30.123.101 | 2010-12-06 17:47:21 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 573 | 174.31.134.86 | 2010-12-07 09:56:21 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 574 | 174.31.218.233 | 2010-11-25 21:19:53 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 575 | 174.31.250.2 | 2011-02-23 23:14:56 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 576 | 174.44.12.49 | 2011-05-13 17:48:58 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 577 | 174.44.172.11 | 2011-05-14 02:17:08 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 578 | 174.44.49.224 | 2011-03-25 07:24:06 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 579 | 174.44.84.103 | 2011-03-20 05:21:42 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 580 | 174.45.132.8 | 2011-05-11 13:04:23 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 581 | 174.45.160.35 | 2011-05-19 11:22:46 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 582 | 174.62.94.71 | 2011-05-22 03:57:28 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 583 | 174.64.165.223 | 2011-02-07 23:14:54 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 584 | 174.65.139.62 | 2010-12-30 03:24:18 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 585 | 174.65.149.4 | 2011-02-01 20:46:48 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 586 | 174.65.61.151 | 2011-03-13 10:28:43 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 587 | 174.65.97.174 | 2010-12-19 06:22:29 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 588 | 174.66.152.171 | 2011-03-27 14:12:28 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 589 | 174.66.16.153 | 2010-12-28 16:39:52 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 590 | 174.66.164.244 | 2011-03-14 02:24:12 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 591 | 174.66.183.250 | 2010-12-29 23:55:59 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 592 | 174.67.22.14 | 2011-01-14 11:13:09 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 593 | 174.69.77.175 | 2011-02-19 10:57:20 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 594 | 174.70.128.164 | 2011-02-17 20:01:31 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 595 | 174.70.131.24 | 2011-05-11 00:57:28 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 596 | 174.70.155.104 | 2011-02-08 13:04:31 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 597 | 174.71.10.165 | 2011-03-07 02:02:11 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 598 | 174.71.86.66 | 2011-03-04 23:14:58 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 599 | 174.71.96.196 | 2011-02-21 04:51:55 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 600 | 174.74.27.86 | 2011-03-13 18:18:01 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 601 | 174.74.66.175 | 2011-01-12 22:14:36 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 602 | 184.1.15.187 | 2011-01-12 21:16:40 | Embarq Corporation | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 603 | 184.10.115.113 | 2011-01-21 20:30:16 | Frontier Communications of America | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 604 | 184.10.176.7 | 2011-03-13 16:39:07 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 605 | 184.10.179.167 | 2011-04-19 06:57:32 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 606 | 184.10.181.209 | 2011-03-15 16:59:32 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 607 | 184.10.183.167 | 2011-05-03 21:01:41 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 608 | 184.10.183.40 | 2011-03-01 21:25:00 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 609 | 184.10.185.237 | 2011-03-09 00:59:08 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 610 | 184.100.113.183 | 2011-04-12 00:59:47 | Qwest Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 611 | 184.100.232.80 | 2010-11-23 04:37:17 | Qwest Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 612 | 184.100.89.173 | 2010-12-17 06:25:04 | Qwest Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 613 | 184.105.146.100 | 2011-01-22 11:14:17 | Hurricane Electric | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 614 | 184.105.146.99 | 2011-05-30 19:17:08 | Hurricane Electric | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 615 | 184.12.173.249 | 2011-05-02 20:12:02 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 616 | 184.12.174.10 | 2011-04-13 05:42:32 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 617 | 184.12.174.182 | 2011-03-04 13:02:16 | Frontier Communications of America | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 618 | 184.12.175.93 | 2011-02-20 20:26:46 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 619 | 184.12.177.86 | 2011-02-19 14:15:31 | Frontier Communications of America | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 620 | 184.12.246.4 | 2011-04-20 15:06:06 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 621 | 184.12.70.134 | 2010-12-26 23:50:08 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 622 | 184.13.202.2 | 2011-01-18 04:50:19 | Frontier Communications of America | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 623 | 184.17.201.230 | 2011-05-26 17:12:52 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 624 | 184.17.240.176 | 2011-05-16 20:36:00 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 625 | 184.17.244.111 | 2011-03-21 19:24:55 | Frontier Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 626 | 184.189.247.109 | 2011-01-12 06:08:06 | Cox Communications | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 627 | 184.192.181.141 | 2011-04-23 23:49:37 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 628 | 184.193.72.255 | 2011-04-10 19:23:16 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 629 | 184.195.119.203 | 2011-01-21 00:49:11 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 630 | 184.195.82.143 | 2011-02-23 15:55:09 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 631 | 184.196.183.166 | 2011-03-17 19:15:06 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 632 | 184.214.125.97 | 2011-02-03 02:53:25 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 633 | 184.214.239.73 | 2011-04-23 11:19:06 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 634 | 184.221.254.190 | 2010-12-19 17:39:04 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 635 | 184.222.62.55 | 2011-03-17 19:56:41 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 636 | 184.223.197.4 | 2011-04-23 15:34:30 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 637 | 184.228.225.225 | 2011-03-03 13:02:10 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 638 | 184.233.144.27 | 2011-04-24 09:22:27 | Sprint PCS | BitTorrent / a74e555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 639 | 184.233.178.160 | 2011-04-11 04:57:26 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 640 | 184.233.8.155 | 2011-04-23 23:23:05 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 641 | 184.234.242.119 | 2011-03-23 22:10:05 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 642 | 184.237.67.193 | 2011-03-17 15:15:28 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 643 | 184.252.237.207 | 2011-02-25 18:24:47 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 644 | 184.77.21.135 | 2010-12-19 06:46:52 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 645 | 184.78.121.8 | 2011-02-15 11:13:54 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 646 | 184.78.167.195 | 2011-02-16 05:57:32 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 647 | 184.78.227.214 | 2011-02-03 18:24:50 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 648 | 184.78.252.221 | 2010-12-16 22:50:16 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 649 | 184.79.101.148 | 2011-01-15 03:42:27 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 650 | 184.79.230.60 | 2011-04-05 18:15:04 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 651 | 184.79.252.105 | 2011-04-24 18:04:39 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 652 | 184.8.134.16 | 2011-03-23 12:32:05 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 653 | 184.8.140.173 | 2011-02-07 08:18:05 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 654 | 184.8.205.162 | 2011-01-29 05:41:42 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 655 | 184.8.45.71 | 2011-05-05 14:44:08 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 656 | 184.8.46.62 | 2011-03-30 16:59:10 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 657 | 184.8.97.195 | 2011-01-15 12:46:51 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 658 | 184.82.140.202 | 2011-01-05 19:03:04 | Network Operations Center | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 659 | 184.96.192.38 | 2010-11-28 02:15:11 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 660 | 184.96.222.239 | 2011-02-21 23:14:50 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 661 | 184.97.133.230 | 2011-05-20 22:37:24 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 662 | 184.99.102.50 | 2010-12-06 19:59:06 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 663 | 184.99.165.29 | 2011-04-29 23:07:47 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 664 | 198.68.237.169 | 2011-05-31 22:52:19 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 665 | 204.116.202.239 | 2010-12-22 22:04:05 | Spirit Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 666 | 204.183.116.62 | 2011-03-01 14:55:09 | Spirit Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 667 | 204.195.66.133 | 2011-05-20 07:04:56 | Wave Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 668 | 204.250.175.166 | 2011-06-01 20:28:03 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 669 | 206.174.0.211 | 2011-04-26 16:17:03 | GCI Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 670 | 206.174.231.231 | 2011-02-15 15:28:12 | DirecPath, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 671 | 206.174.252.113 | 2011-03-05 22:36:13 | DirecPath, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 672 | 206.174.254.148 | 2011-04-11 23:36:35 | DirecPath, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 673 | 206.248.253.243 | 2011-05-23 19:25:56 | Ntelos | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 674 | 206.54.198.19 | 2010-12-23 23:54:45 | ETS TELEPHONE COMPANY | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 675 | 206.83.235.193 | 2011-02-04 05:17:27 | Towerstream I | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 676 | 207.118.122.10 | 2011-01-21 00:55:56 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 677 | 207.119.207.131 | 2011-02-18 23:14:25 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 678 | 207.14.8.173 | 2011-04-05 01:48:10 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 679 | 207.14.8.232 | 2011-04-05 15:31:07 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 680 | 207.144.123.144 | 2011-01-24 19:14:14 | Spirit Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 681 | 207.144.123.180 | 2011-01-23 22:59:20 | Spirit Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 682 | 207.144.123.63 | 2011-01-25 16:27:06 | Spirit Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 683 | 207.172.86.186 | 2011-04-24 17:11:28 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 684 | 207.181.214.143 | 2011-02-12 05:35:20 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 685 | 207.183.241.36 | 2011-01-22 17:47:52 | Surewest Internet | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 686 | 207.192.237.209 | 2011-12-31 04:48:39 | Pony Express Net | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 687 | 207.229.171.139 | 2011-01-16 20:38:31 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 688 | 207.229.174.148 | 2011-02-04 23:14:21 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 689 | 207.237.107.78 | 2011-05-27 23:42:00 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 690 | 207.237.55.254 | 2011-01-31 12:24:08 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 691 | 207.244.169.26 | 2011-02-24 17:35:06 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 692 | 207.255.220.54 | 2011-01-29 18:20:34 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 693 | 207.255.70.132 | 2011-02-21 03:53:30 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 694 | 207.98.191.199 | 2011-01-25 22:35:21 | Knology | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 695 | 208.102.152.208 | 2011-04-16 23:59:40 | Fuse Internet Access | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 696 | 208.102.251.211 | 2011-12-30 14:04:34 | Fuse Internet Access | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 697 | 208.102.40.146 | 2011-06-01 19:04:58 | Fuse Internet Access | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 698 | 208.104.178.66 | 2011-05-27 23:42:00 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 699 | 208.12.98.177 | 2011-03-22 11:35:32 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 700 | 208.124.113.84 | 2011-01-22 17:14:07 | Consolidated Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 701 | 208.124.32.223 | 2010-12-18 18:22:39 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 702 | 208.180.174.191 | 2011-05-09 13:04:28 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 703 | 208.8.125.33 | 2010-12-24 05:42:43 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 704 | 209.162.37.2 | 2011-01-08 23:46:33 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 705 | 209.162.37.38 | 2010-12-19 17:42:08 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 706 | 209.162.43.73 | 2010-12-15 02:00:41 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 707 | 209.177.122.50 | 2011-01-01 00:59:15 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 708 | 209.180.167.45 | 2010-12-11 17:20:37 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 709 | 209.188.32.50 | 2011-02-04 13:38:40 | Atlantic Telephone Membership Corp. | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 710 | 209.193.16.239 | 2010-12-23 18:24:36 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 711 | 209.33.55.45 | 2011-05-22 18:45:23 | Cebridge Connections | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 712 | 209.33.71.123 | 2011-01-22 13:36:46 | Cebridge Connections | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 713 | 209.34.15.16 | 2011-02-13 10:24:33 | Consolidated Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 714 | 209.51.175.183 | 2010-12-21 17:45:55 | Hurricane Electric | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 715 | 209.6.66.82 | 2011-03-21 21:45:57 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 716 | 209.6.78.150 | 2011-03-05 13:11:17 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 717 | 216.106.199.97 | 2010-12-30 23:34:56 | SDN Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 718 | 216.106.212.105 | 2010-12-21 17:36:14 | SDN Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 719 | 216.106.212.65 | 2011-02-16 00:52:11 | SDN Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 720 | 216.160.76.216 | 2011-05-27 17:57:59 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 721 | 216.163.13.54 | 2011-01-02 05:17:24 | RITTER COMMUNICATIONS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 722 | 216.165.229.151 | 2011-03-13 18:24:29 | CHAMPION BROADBAND CALIFORNIA, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 723 | 216.186.204.154 | 2011-02-20 19:33:55 | Knology | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 724 | 216.186.250.2 | 2011-03-09 23:14:52 | Knology | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 725 | 216.188.224.81 | 2010-12-23 21:20:13 | Grande Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 726 | 216.189.175.241 | 2011-05-31 20:31:57 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 727 | 216.189.187.207 | 2011-01-14 23:25:02 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 728 | 216.228.80.128 | 2011-02-09 00:39:12 | API Digital Communications Group, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 729 | 216.246.133.186 | 2011-03-19 14:51:42 | MetroCast Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 730 | 216.246.150.145 | 2011-03-18 15:03:21 | MetroCast Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 731 | 216.36.29.215 | 2011-01-01 18:19:03 | GMP Cable TV | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 732 | 216.40.159.116 | 2011-04-13 20:08:52 | EarthLink | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 733 | 216.40.159.90 | 2011-02-20 16:10:45 | EarthLink | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 734 | 216.47.51.7 | 2011-05-06 12:04:43 | Blackfoot Telephone Cooperative | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 735 | 216.47.56.6 | 2011-01-09 18:13:54 | Blackfoot Telephone Cooperative | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 736 | 216.47.58.11 | 2011-01-29 19:19:29 | Blackfoot Telephone Cooperative | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 737 | 216.53.244.95 | 2011-03-21 16:41:00 | MPInet | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 738 | 216.66.23.255 | 2010-12-17 06:17:39 | MPInet | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 739 | 216.67.20.202 | 2011-05-01 08:56:05 | Hurricane Electric | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 740 | 216.67.23.100 | 2011-02-13 03:11:29 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 741 | 216.67.23.15 | 2011-01-28 08:15:03 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 742 | 216.67.23.153 | 2010-12-06 04:41:45 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 743 | 216.67.26.36 | 2011-05-02 06:48:58 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 744 | 216.67.26.4 | 2011-01-10 02:50:21 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 745 | 216.67.27.242 | 2011-03-13 03:55:57 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 746 | 216.67.30.13 | 2011-05-08 07:03:07 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 747 | 216.67.30.245 | 2011-02-28 04:19:52 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 748 | 216.67.38.209 | 2011-05-05 07:05:08 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 749 | 216.67.38.251 | 2010-11-30 02:21:20 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 750 | 216.67.38.69 | 2011-05-04 07:04:54 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 751 | 216.67.39.49 | 2011-02-22 00:59:15 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 752 | 216.67.42.66 | 2010-11-24 17:12:49 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 753 | 216.67.51.68 | 2011-04-15 08:25:38 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 754 | 216.67.8.216 | 2011-04-28 08:57:01 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 755 | 216.67.8.232 | 2010-11-29 08:52:39 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 756 | 216.67.86.93 | 2011-01-12 03:18:06 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 757 | 216.80.84.75 | 2011-02-06 00:53:17 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 758 | 216.80.94.19 | 2011-02-21 23:14:45 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 759 | 216.82.194.246 | 2010-12-29 07:38:47 | Grande Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 760 | 216.96.33.155 | 2011-02-13 18:35:21 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 761 | 24.10.53.193 | 2010-12-29 15:43:36 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 762 | 24.10.70.152 | 2011-05-05 16:03:20 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 763 | 24.10.74.174 | 2011-04-11 17:01:31 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 764 | 24.10.97.118 | 2011-01-08 21:09:37 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 765 | 24.100.122.66 | 2010-11-06 06:37:16 | New Wave Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 766 | 24.100.161.206 | 2010-12-23 01:33:57 | New Wave Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 767 | 24.100.77.93 | 2011-03-23 01:24:13 | New Wave Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 768 | 24.100.93.124 | 2011-02-13 18:35:24 | New Wave Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 769 | 24.101.136.218 | 2010-12-26 00:59:46 | Armstrong Cable Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 770 | 24.101.168.138 | 2011-02-03 00:59:45 | Armstrong Cable Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 771 | 24.101.66.31 | 2011-02-19 17:30:30 | Armstrong Cable Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 772 | 24.101.91.209 | 2011-02-04 11:08:19 | Armstrong Cable Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 773 | 24.107.153.149 | 2011-01-27 03:48:28 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 774 | 24.107.158.114 | 2011-01-27 13:33:01 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 775 | 24.107.19.106 | 2010-11-23 00:47:09 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 776 | 24.110.35.163 | 2011-01-28 23:14:32 | EarthLink | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

Exhibit A, Page 17 of 78

| Doe | IP | Date | ISP | Hash |
|---|---|---|---|---|
| Doe 777 | 24.112.158.17 | 2011-01-19 20:07:04 | Armstrong Cable Services | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 778 | 24.115.210.51 | 2010-12-20 08:42:49 | PenTeleData | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 779 | 24.115.215.131 | 2011-03-20 12:04:49 | PenTeleData | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 780 | 24.116.224.63 | 2011-03-29 07:22:19 | CABLE ONE | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 781 | 24.116.78.143 | 2011-04-26 10:16:30 | CABLE ONE | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 782 | 24.116.78.16 | 2011-04-10 01:07:41 | CABLE ONE | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 783 | 24.119.42.161 | 2011-04-04 06:01:31 | CABLE ONE | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 784 | 24.121.160.61 | 2011-05-17 17:36:50 | NPG Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 785 | 24.130.0.183 | 2010-12-22 14:35:25 | Comcast Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 786 | 24.130.104.22 | 2011-02-01 23:14:04 | Comcast Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 787 | 24.130.104.92 | 2010-12-19 06:25:01 | Comcast Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 788 | 24.130.213.208 | 2011-02-10 02:03:37 | Comcast Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 789 | 24.130.216.41 | 2011-04-06 21:21:02 | Comcast Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 790 | 24.130.97.211 | 2011-02-11 04:12:45 | Comcast Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 791 | 24.136.8.56 | 2011-01-01 15:06:36 | RCN Corporation | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 792 | 24.143.77.60 | 2011-03-16 01:52:46 | Broadstripe | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 793 | 24.144.187.134 | 2011-02-10 23:14:59 | Armstrong Cable Services | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 794 | 24.145.6.138 | 2010-12-16 17:41:00 | Atlantic Broadband | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 795 | 24.145.7.254 | 2011-01-04 13:51:55 | Atlantic Broadband | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 796 | 24.148.53.151 | 2011-03-27 02:14:12 | RCN Corporation | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 797 | 24.148.56.119 | 2011-01-14 02:52:46 | RCN Corporation | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 798 | 24.148.9.154 | 2011-03-16 05:30:13 | RCN Corporation | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 799 | 24.149.23.30 | 2011-02-02 01:13:02 | CEDAR FALLS UTILITIES | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 800 | 24.151.196.98 | 2011-01-19 06:25:13 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 801 | 24.151.34.17 | 2011-01-01 12:05:20 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 802 | 24.152.184.85 | 2011-03-31 21:15:37 | EarthLink | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 803 | 24.154.167.182 | 2011-04-06 17:53:28 | Armstrong Cable Services | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 804 | 24.154.254.71 | 2011-05-29 02:30:49 | Armstrong Cable Services | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 805 | 24.155.110.162 | 2010-11-23 18:51:36 | Grande Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 806 | 24.155.138.57 | 2011-01-16 17:41:15 | Grande Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 807 | 24.155.164.231 | 2011-04-12 20:01:02 | Grande Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 808 | 24.155.20.127 | 2011-04-01 15:03:17 | Grande Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 809 | 24.155.228.43 | 2010-11-27 04:35:47 | Grande Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 810 | 24.156.32.131 | 2011-05-18 00:55:30 | NPG Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 811 | 24.156.41.64 | 2011-02-09 18:15:06 | NPG Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 812 | 24.156.42.91 | 2011-01-31 06:19:57 | NPG Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 813 | 24.156.81.77 | 2011-04-10 22:06:14 | NPG Cable | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 814 | 24.158.184.49 | 2010-12-01 14:17:36 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 815 | 24.158.67.132 | 2011-02-01 15:01:51 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 816 | 24.158.92.202 | 2011-02-08 21:51:12 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 817 | 24.159.105.47 | 2010-12-08 05:59:27 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 818 | 24.159.16.91 | 2011-06-01 10:06:18 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 819 | 24.159.176.138 | 2011-02-27 23:23:59 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 820 | 24.159.187.2 | 2011-01-09 20:58:59 | Charter Communications | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 821 | 24.165.7.156 | 2011-01-03 22:01:58 | Road Runner | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 822 | 24.165.90.71 | 2011-03-14 22:08:47 | Road Runner | BitTorrent / a7f4e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 823 | 24.170.244.126 | 2011-03-24 23:55:56 | Antietam Cable Television | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 824 | 24.176.130.186 | 2011-01-23 12:33:37 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 825 | 24.176.217.56 | 2010-12-28 21:53:06 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 826 | 24.177.153.39 | 2011-01-14 20:36:25 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 827 | 24.177.155.74 | 2011-01-03 15:41:31 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 828 | 24.177.201.53 | 2010-12-25 06:23:21 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 829 | 24.177.247.117 | 2011-03-18 19:24:48 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 830 | 24.177.50.147 | 2010-12-21 09:56:27 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 831 | 24.178.190.143 | 2011-01-09 04:43:31 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 832 | 24.179.145.243 | 2011-03-13 12:29:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 833 | 24.179.58.84 | 2010-11-22 11:14:07 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 834 | 24.180.134.190 | 2010-12-30 21:33:43 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 835 | 24.180.183.62 | 2011-01-28 19:22:17 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 836 | 24.181.68.48 | 2010-11-27 22:59:59 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 837 | 24.183.137.51 | 2011-05-08 10:30:57 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 838 | 24.183.220.20 | 2011-01-21 08:44:26 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 839 | 24.184.169.205 | 2011-02-14 03:57:01 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 840 | 24.184.169.252 | 2010-12-15 03:24:59 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 841 | 24.184.213.67 | 2011-03-31 19:23:15 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 842 | 24.184.26.221 | 2011-02-04 23:14:17 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 843 | 24.184.41.204 | 2011-03-20 19:09:54 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 844 | 24.184.6.98 | 2011-01-07 06:09:45 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 845 | 24.185.101.140 | 2011-05-19 09:20:00 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 846 | 24.185.214.94 | 2011-01-29 02:57:39 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 847 | 24.185.233.29 | 2011-03-04 19:10:34 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 848 | 24.186.115.220 | 2011-05-03 19:57:31 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 849 | 24.186.147.245 | 2011-03-29 13:08:27 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 850 | 24.186.194.24 | 2010-12-22 06:21:19 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 851 | 24.186.2.247 | 2011-05-29 23:49:54 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 852 | 24.186.55.156 | 2011-05-18 19:04:38 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 853 | 24.187.191.53 | 2011-05-11 13:02:14 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 854 | 24.188.167.10 | 2010-12-21 00:58:14 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 855 | 24.188.219.51 | 2011-02-21 16:58:09 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 856 | 24.188.251.142 | 2011-01-20 07:58:57 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 857 | 24.188.46.237 | 2010-12-30 15:50:14 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 858 | 24.188.55.204 | 2011-03-10 06:19:03 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 859 | 24.189.187.233 | 2011-02-14 04:05:01 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 860 | 24.189.247.49 | 2010-12-18 15:06:40 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 861 | 24.189.43.118 | 2011-03-07 01:27:03 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 862 | 24.190.66.89 | 2011-01-24 23:16:03 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 863 | 24.190.79.100 | 2011-01-18 10:24:43 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 864 | 24.191.12.97 | 2011-05-17 09:46:57 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 865 | 24.191.194.128 | 2010-12-18 15:06:40 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 866 | 24.191.223.27 | 2011-01-29 02:21:32 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 867 | 24.192.10.160 | 2011-02-05 05:05:14 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 868 | 24.192.112.42 | 2011-02-13 10:40:10 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 869 | 24.192.120.84 | 2011-05-27 09:53:03 | WideOpenWest | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 870 | 24.192.186.89 | 2010-11-25 08:57:42 | WideOpenWest | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 871 | 24.192.24.119 | 2010-12-06 04:02:49 | WideOpenWest | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 872 | 24.192.242.179 | 2011-03-06 01:36:14 | WideOpenWest | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 873 | 24.192.58.240 | 2011-01-03 16:56:00 | WideOpenWest | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 874 | 24.196.228.116 | 2010-12-12 17:24:42 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 875 | 24.196.94.127 | 2011-01-15 20:59:10 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 876 | 24.197.196.135 | 2011-02-13 20:00:23 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 877 | 24.2.45.71 | 2011-01-31 14:39:23 | Comcast Cable | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 878 | 24.205.107.62 | 2011-01-22 05:27:55 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 879 | 24.205.121.130 | 2010-11-23 22:59:25 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 880 | 24.205.135.240 | 2011-01-30 10:27:41 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 881 | 24.205.163.116 | 2010-11-30 06:25:09 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 882 | 24.205.25.183 | 2011-04-23 22:13:09 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 883 | 24.206.98.62 | 2011-02-26 06:24:22 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 884 | 24.206.99.217 | 2011-02-20 17:25:30 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 885 | 24.207.226.65 | 2011-02-18 18:16:45 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 886 | 24.213.108.141 | 2011-04-04 17:59:06 | MetroCast Cablevision | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 887 | 24.214.247.244 | 2011-02-15 23:47:43 | Knology | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 888 | 24.214.37.5 | 2011-04-09 12:26:11 | Knology | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 889 | 24.215.190.212 | 2011-02-15 22:39:35 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 890 | 24.215.228.201 | 2011-01-15 23:21:43 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 891 | 24.215.251.107 | 2011-02-20 18:24:24 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 892 | 24.217.148.203 | 2011-03-04 00:59:59 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 893 | 24.225.103.5 | 2011-01-05 23:14:31 | Sunflower Broadband | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 894 | 24.228.53.86 | 2011-02-22 05:35:43 | Optimum Online | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 895 | 24.228.67.100 | 2011-02-26 00:58:53 | Optimum Online | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 896 | 24.229.155.196 | 2011-05-31 07:44:41 | PenTeleData | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 897 | 24.229.211.162 | 2011-01-10 17:35:22 | PenTeleData | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 898 | 24.23.177.35 | 2011-02-02 03:48:19 | Comcast Cable | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 899 | 24.23.250.174 | 2011-01-06 04:12:38 | Comcast Cable | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 900 | 24.23.54.240 | 2011-04-14 19:24:47 | Comcast Cable | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 901 | 24.231.181.124 | 2011-01-07 22:37:28 | Charter Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 902 | 24.234.12.99 | 2011-02-23 15:05:14 | MetroCast Cablevision | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 903 | 24.233.244.157 | 2011-01-31 16:13:10 | MetroCast Cablevision | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 904 | 24.233.35.172 | 2010-12-24 00:07:10 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 905 | 24.234.218.85 | 2010-12-27 18:24:46 | Cox Communications | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 906 | 24.235.66.150 | 2011-04-16 23:59:40 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 907 | 24.236.115.37 | 2011-02-09 04:48:03 | Knology | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 908 | 24.236.87.12 | 2011-03-02 21:56:14 | Knology | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 909 | 24.236.87.32 | 2011-02-08 05:35:52 | Knology | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 910 | 24.237.193.139 | 2011-02-23 23:15:00 | GCI | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 911 | 24.237.194.64 | 2011-02-13 16:42:00 | GCI | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 912 | 24.237.76.188 | 2011-05-23 14:10:13 | GCI | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 913 | 24.239.126.198 | 2011-04-28 23:05:22 | Armstrong Cable Services | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 914 | 24.239.139.250 | 2011-01-20 04:50:12 | EarthLink | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 915 | 24.239.145.25 | 2011-02-07 23:00:34 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 916 | 24.239.174.158 | 2011-05-22 18:59:54 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 917 | 24.24.176.80 | 2011-05-20 23:59:44 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 918 | 24.240.186.30 | 2010-11-06 06:39:13 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 919 | 24.240.83.78 | 2010-12-26 21:52:44 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 920 | 24.247.162.63 | 2011-01-28 11:44:47 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 921 | 24.247.185.132 | 2011-01-02 18:02:58 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 922 | 24.247.202.175 | 2011-04-17 12:35:15 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 923 | 24.249.106.196 | 2011-04-04 18:44:03 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 924 | 24.249.132.112 | 2011-01-30 13:17:27 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 925 | 24.249.195.31 | 2010-12-24 22:44:08 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 926 | 24.25.209.230 | 2011-05-20 20:42:51 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 927 | 24.250.66.179 | 2011-04-08 07:19:53 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 928 | 24.252.207.13 | 2011-01-09 08:25:01 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 929 | 24.252.45.197 | 2011-04-08 11:40:17 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 930 | 24.253.124.35 | 2010-12-19 22:45:21 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 931 | 24.253.146.130 | 2011-04-25 16:33:09 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 932 | 24.253.146.177 | 2011-01-02 11:57:05 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 933 | 24.253.147.49 | 2011-02-24 05:38:50 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 934 | 24.253.95.51 | 2011-01-28 23:35:48 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 935 | 24.254.116.217 | 2011-04-04 23:17:42 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 936 | 24.254.123.210 | 2011-03-03 08:43:22 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 937 | 24.254.127.12 | 2011-02-22 22:37:08 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 938 | 24.254.200.247 | 2011-03-07 18:23:58 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 939 | 24.255.112.87 | 2011-03-27 00:43:17 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 940 | 24.255.127.24 | 2011-05-09 19:04:37 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 941 | 24.255.227.76 | 2011-05-06 06:04:28 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 942 | 24.32.192.149 | 2011-01-17 22:09:47 | Cebridge Connections | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 943 | 24.32.212.33 | 2011-01-10 21:40:09 | Cebridge Connections | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 944 | 24.32.7.243 | 2011-01-15 14:34:21 | Cebridge Connections | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 945 | 24.32.72.189 | 2011-01-30 03:50:29 | Cebridge Connections | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 946 | 24.4.156.150 | 2011-01-22 03:32:52 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 947 | 24.4.200.171 | 2011-01-25 06:21:47 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 948 | 24.4.51.10 | 2011-03-07 23:14:37 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 949 | 24.4.61.80 | 2011-02-04 03:47:37 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 950 | 24.4.67.19 | 2011-01-31 00:58:53 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 951 | 24.4.80.116 | 2010-12-15 03:34:53 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 952 | 24.4.86.200 | 2011-01-13 18:35:29 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 953 | 24.4.98.141 | 2011-02-02 18:24:24 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 954 | 24.42.184.38 | 2011-04-16 07:23:15 | Knology | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 955 | 24.43.100.4 | 2011-01-09 04:55:45 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 956 | 24.44.111.176 | 2011-03-26 11:38:05 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 957 | 24.44.134.246 | 2011-05-20 20:50:06 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 958 | 24.44.205.76 | 2011-01-17 16:06:38 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 959 | 24.44.215.164 | 2011-02-16 06:24:10 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 960 | 24.44.71.141 | 2011-02-12 18:25:09 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 961 | 24.45.166.192 | 2011-04-27 00:04:37 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 962 | 24.46.205.81 | 2011-05-25 23:53:34 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 963 | 24.46.22.190 | 2011-01-22 08:42:40 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 964 | 24.46.30.79 | 2010-12-17 15:57:49 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 965 | 24.46.31.145 | 2011-04-07 01:24:39 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 966 | 24.46.44.220 | 2011-03-14 01:15:37 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 967 | 24.46.62.76 | 2011-03-30 08:36:33 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 968 | 24.47.157.79 | 2011-02-01 11:13:50 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 969 | 24.47.160.97 | 2011-02-08 03:28:53 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 970 | 24.47.170.241 | 2011-01-29 21:35:32 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 971 | 24.47.51.56 | 2011-02-17 23:39:51 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 972 | 24.49.196.46 | 2011-03-28 06:59:13 | NORTHLAND CABLE TELEVISION | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 973 | 24.49.48.237 | 2010-12-17 11:14:16 | Antietam Cable Television | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 974 | 24.5.193.24 | 2010-12-30 06:25:08 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 975 | 24.5.213.168 | 2011-05-26 00:54:07 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 976 | 24.5.55.6 | 2011-03-11 01:38:23 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 977 | 24.5.89.109 | 2011-01-12 18:24:29 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 978 | 24.5.90.31 | 2011-05-17 17:02:24 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 979 | 24.51.213.188 | 2011-01-03 15:38:21 | Advanced Cable Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 980 | 24.53.129.202 | 2010-12-17 16:39:05 | Buckeye Cablevision | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 981 | 24.54.105.118 | 2010-12-28 09:21:09 | NORTHLAND CABLE TELEVISION | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 982 | 24.54.107.144 | 2011-01-08 14:36:40 | NORTHLAND CABLE TELEVISION | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 983 | 24.54.119.45 | 2011-01-09 20:16:52 | NORTHLAND CABLE TELEVISION | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 984 | 24.54.153.245 | 2011-05-07 19:05:05 | US Cable of Paramus-Hillsdale, LLC | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 985 | 24.54.98.22 | 2011-02-12 16:01:11 | NORTHLAND CABLE TELEVISION | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 986 | 24.6.150.120 | 2011-01-02 14:52:04 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 987 | 24.6.151.32 | 2011-03-02 23:14:52 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 988 | 24.6.204.218 | 2011-02-07 19:14:20 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 989 | 24.6.221.59 | 2010-12-24 18:05:57 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 990 | 24.6.60.56 | 2011-01-13 09:22:25 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 991 | 24.7.102.50 | 2011-01-16 06:16:26 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 992 | 24.7.135.29 | 2011-03-18 19:21:06 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 993 | 24.94.22.10 | 2011-03-19 15:45:53 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 994 | 24.96.120.196 | 2010-12-16 16:36:22 | Knology | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 995 | 24.96.138.84 | 2011-02-03 18:06:23 | Knology | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 996 | 24.96.229.149 | 2011-03-09 13:56:18 | Knology | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 997 | 24.96.95.170 | 2011-03-05 00:59:07 | Knology | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 998 | 50.10.127.139 | 2011-03-18 05:02:29 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 999 | 50.10.181.231 | 2011-01-15 09:23:19 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1000 | 50.10.79.212 | 2011-03-07 05:44:25 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1001 | 50.11.145.215 | 2011-04-13 23:58:48 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1002 | 50.11.59.72 | 2011-01-31 07:32:45 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1003 | 50.11.67.131 | 2011-03-19 20:21:10 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1004 | 50.15.13.19 | 2011-03-25 07:22:05 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1005 | 50.15.138.81 | 2010-12-28 20:25:41 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1006 | 50.15.163.213 | 2011-01-16 18:22:21 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 1007 | 50.15.196.79 | 2011-01-05 18:24:59 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1008 | 50.15.210.96 | 2011-01-28 14:13:23 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1009 | 50.15.239.225 | 2010-12-29 15:55:58 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1010 | 50.15.50.211 | 2011-01-22 16:55:17 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1011 | 50.36.68.162 | 2011-04-11 15:07:44 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1012 | 50.43.23.197 | 2011-04-28 02:57:59 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1013 | 50.46.225.75 | 2011-05-24 00:59:21 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1014 | 50.46.244.62 | 2011-03-29 14:19:07 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1015 | 50.53.46.225 | 2011-05-26 04:42:17 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1016 | 50.8.127.43 | 2011-01-06 16:05:35 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1017 | 50.8.202.124 | 2011-02-16 02:07:57 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1018 | 50.80.5.131 | 2011-04-11 01:24:34 | Mediacom Communications Corp | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1019 | 50.9.0.125 | 2011-02-26 00:55:21 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1020 | 50.9.121.39 | 2011-01-09 19:58:21 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1021 | 50.9.227.229 | 2011-02-13 21:39:48 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1022 | 50.9.62.77 | 2011-01-15 07:22:15 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1023 | 61.213.184.159 | 2011-05-02 09:42:16 | NTT Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1024 | 63.160.228.212 | 2011-02-07 20:48:58 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1025 | 63.160.234.238 | 2011-05-11 00:58:14 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1026 | 63.170.87.55 | 2011-01-19 23:14:29 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1027 | 63.173.58.217 | 2011-05-17 13:28:10 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1028 | 63.173.59.116 | 2011-06-01 13:14:03 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1029 | 63.173.59.251 | 2011-05-09 21:19:50 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1030 | 63.173.59.253 | 2011-05-23 13:27:38 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1031 | 63.199.241.20 | 2011-04-14 22:22:10 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1032 | 63.225.200.87 | 2010-12-13 00:45:30 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1033 | 63.225.208.186 | 2010-12-14 15:52:59 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1034 | 63.227.178.249 | 2010-11-29 23:25:09 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1035 | 63.228.160.214 | 2011-02-02 00:16:26 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1036 | 63.238.199.169 | 2011-05-03 23:30:01 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1037 | 64.119.58.213 | 2011-03-06 19:37:34 | SpeedNet, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1038 | 64.121.174.240 | 2011-02-12 05:47:53 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1039 | 64.121.95.249 | 2011-01-19 00:56:37 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1040 | 64.138.194.53 | 2011-02-01 05:39:24 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1041 | 64.138.201.133 | 2011-01-31 03:48:16 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1042 | 64.150.139.107 | 2011-01-09 18:04:24 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1043 | 64.179.161.128 | 2011-02-21 11:18:13 | PrairieWave Telecommunications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1044 | 64.188.146.196 | 2011-01-07 06:14:02 | Windjammer Communications LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1045 | 64.188.159.99 | 2010-12-07 00:17:40 | Windjammer Communications LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1046 | 64.188.244.215 | 2011-02-22 22:36:53 | Windjammer Communications LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1047 | 64.188.251.78 | 2010-12-06 07:19:01 | Windjammer Communications LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1048 | 64.203.62.234 | 2011-01-02 13:18:39 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1049 | 64.234.86.39 | 2011-01-19 19:12:30 | NORTHLAND CABLE TELEVISION | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1050 | 64.30.80.250 | 2011-03-19 17:32:17 | Shrewsbury Electric & Community Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1051 | 64.53.164.15 | 2010-12-12 21:23:52 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1052 | 64.53.203.23 | 2011-02-25 11:38:12 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 1053 | 64.53.216.72 | 2010-12-13 12:46:49 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1054 | 64.53.233.213 | 2011-03-20 23:43:54 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1055 | 64.53.87.58 | 2010-12-07 22:11:08 | Spirit Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1056 | 64.60.101.34 | 2010-12-17 14:00:26 | Telepacific Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1057 | 64.83.198.255 | 2010-12-11 19:17:32 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1058 | 65.101.191.174 | 2011-02-14 18:23:53 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1059 | 65.103.9.27 | 2011-02-26 00:55:02 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1060 | 65.110.131.154 | 2011-05-05 20:59:10 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1061 | 65.110.138.151 | 2011-05-21 23:25:25 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1062 | 65.123.179.112 | 2011-01-26 17:50:31 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1063 | 65.160.210.43 | 2011-01-29 18:24:26 | Sprint | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1064 | 65.175.193.29 | 2010-12-04 20:55:05 | MetroCast Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1065 | 65.175.209.194 | 2010-12-18 10:26:32 | MetroCast Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1066 | 65.216.137.10 | 2010-12-15 23:14:51 | Verizon Business | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1067 | 65.50.116.143 | 2011-03-08 23:14:31 | DirecPath, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1068 | 65.50.74.104 | 2011-03-22 02:56:58 | DirecPath, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1069 | 65.60.153.130 | 2010-12-24 05:17:32 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1070 | 66.121.93.142 | 2011-01-12 16:39:10 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1071 | 66.127.52.236 | 2011-05-28 07:04:08 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1072 | 66.153.133.128 | 2011-01-11 20:26:16 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1073 | 66.153.133.193 | 2011-02-11 21:05:40 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1074 | 66.153.133.3 | 2011-05-30 19:04:47 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1075 | 66.153.136.233 | 2011-03-24 07:25:13 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1076 | 66.153.136.28 | 2011-02-09 06:24:59 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1077 | 66.153.137.205 | 2011-02-06 16:39:10 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1078 | 66.153.137.22 | 2011-05-04 03:19:56 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1079 | 66.153.141.60 | 2011-05-22 06:46:38 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1080 | 66.153.141.77 | 2011-01-16 23:14:17 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1081 | 66.153.142.184 | 2011-01-04 23:14:46 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1082 | 66.153.142.201 | 2011-03-02 06:09:25 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1083 | 66.153.231.157 | 2011-01-26 15:42:58 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1084 | 66.160.133.102 | 2011-03-15 06:22:38 | Hurricane Electric | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1085 | 66.168.176.242 | 2011-03-19 09:09:12:05 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1086 | 66.168.195.57 | 2011-01-11 12:55:05 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1087 | 66.169.210.212 | 2010-11-23 03:36:56 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1088 | 66.169.246.251 | 2011-01-25 23:13:29 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1089 | 66.169.249.86 | 2011-06-01 21:43:58 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1090 | 66.169.33.249 | 2010-12-14 18:04:43 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1091 | 66.182.192.179 | 2011-02-27 17:48:56 | Millenium Telcom LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1092 | 66.182.233.199 | 2011-03-15 18:23:55 | Millenium Telcom LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1093 | 66.188.243.59 | 2011-03-02 19:34:54 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1094 | 66.188.243.61 | 2011-05-26 00:54:11 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1095 | 66.189.158.152 | 2010-12-24 22:27:54 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1096 | 66.189.172.76 | 2010-11-20 23:14:53 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1097 | 66.189.211.122 | 2011-01-04 21:52:47 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1098 | 66.189.216.38 | 2011-02-01 22:02:16 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 1099 | 66.190.20.86 | 2010-12-04 21:10:57 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1100 | 66.190.53.12 | 2011-02-01 21:54:20 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1101 | 66.211.25.165 | 2011-04-16 19:25:19 | Columbia Power and Water Systems | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1102 | 66.214.137.155 | 2011-05-15 22:45:49 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1103 | 66.214.157.146 | 2010-12-23 22:42:59 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1104 | 66.215.55.67 | 2011-01-06 02:15:54 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1105 | 66.219.187.10 | 2011-01-02 17:41:31 | DOYLESTOWN COMMUNICATIONS | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1106 | 66.227.165.67 | 2010-12-16 04:22:42 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1107 | 66.227.248.55 | 2011-01-13 04:50:50 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1108 | 66.233.193.196 | 2011-04-24 00:30:00 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1109 | 66.233.251.197 | 2011-05-14 07:31:32 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1110 | 66.233.30.30 | 2010-12-30 05:56:31 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1111 | 66.233.58.92 | 2011-03-11 09:05:47 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1112 | 66.235.4.118 | 2011-01-29 06:02:44 | Broadstripe | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1113 | 66.235.6.45 | 2010-12-10 04:13:53 | Broadstripe | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1114 | 66.243.235.73 | 2011-05-04 17:27:55 | Fairpoint Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1115 | 66.243.238.78 | 2011-02-24 15:30:57 | Fairpoint Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1116 | 66.243.248.37 | 2011-03-23 18:18:49 | Fairpoint Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1117 | 66.253.236.228 | 2011-05-02 17:28:54 | Distributed Management Information Systems, Inc. ( | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1118 | 66.27.157.193 | 2010-12-22 10:13:33 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1119 | 66.27.169.9 | 2011-02-05 06:06:13 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1120 | 66.27.178.198 | 2011-06-01 06:15:39 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1121 | 66.27.19.187 | 2011-01-05 08:35:50 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1122 | 66.27.217.47 | 2011-04-01 15:55:17 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1123 | 66.27.226.92 | 2011-02-08 10:30:40 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1124 | 66.27.249.134 | 2011-05-27 21:55:40 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1125 | 66.27.26.162 | 2011-04-23 06:04:55 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1126 | 66.27.94.69 | 2011-03-07 23:14:34 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1127 | 66.44.34.245 | 2010-12-23 23:13:35 | RCN Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1128 | 66.58.136.94 | 2011-03-13 10:09:38 | GCI Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1129 | 66.58.152.238 | 2011-02-21 18:06:13 | GCI Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1130 | 66.58.169.151 | 2011-05-15 22:57:40 | GCI Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1131 | 66.60.190.228 | 2011-01-11 18:21:58 | Surewest Internet | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1132 | 66.74.105.167 | 2010-12-15 22:03:39 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1133 | 66.74.33.80 | 2011-02-18 17:46:54 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1134 | 66.74.49.92 | 2011-03-08 06:24:33 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1135 | 66.75.215.233 | 2011-03-05 17:20:53 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1136 | 66.75.51.5 | 2010-12-21 01:07:52 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1137 | 66.75.8.240 | 2011-01-28 05:48:07 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1138 | 66.75.86.138 | 2011-02-13 11:29:13 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1139 | 66.90.244.109 | 2011-02-19 23:00:23 | Grande Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1140 | 66.91.227.139 | 2011-05-10 03:04:42 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1141 | 66.91.228.141 | 2011-04-07 07:25:16 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1142 | 66.97.57.88 | 2010-12-19 23:36:44 | Reserve Long Distance Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1143 | 67.0.64.71 | 2010-12-26 06:17:03 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1144 | 67.1.3.204 | 2011-01-08 05:37:05 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| Doe 1145 | 67.110.219.87 | 2011-04-15 19:24:45 | XO COMMUNICATIONS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 1146 | 67.123.23.56 | 2010-12-26 22:17:06 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1147 | 67.126.141.222 | 2011-01-11 23:18:41 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1148 | 67.140.168.167 | 2010-12-14 13:46:20 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1149 | 67.140.244.189 | 2010-12-27 00:06:59 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1150 | 67.140.255.8 | 2010-12-27 00:35:05 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1151 | 67.149.135.66 | 2010-12-06 05:41:52 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1152 | 67.149.180.126 | 2010-12-17 18:25:09 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1153 | 67.149.38.145 | 2011-01-21 22:59:03 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1154 | 67.149.84.18 | 2011-02-27 20:27:25 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1155 | 67.158.154.222 | 2011-04-01 01:25:01 | Fairpoint Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1156 | 67.158.160.14 | 2011-03-27 07:20:32 | Fairpoint Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1157 | 67.159.134.77 | 2011-02-17 12:00:48 | SureWest Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1158 | 67.160.197.34 | 2011-04-05 00:55:28 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1159 | 67.160.209.224 | 2011-05-18 21:06:33 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1160 | 67.161.177.71 | 2011-01-20 22:08:37 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1161 | 67.161.32.34 | 2011-01-21 18:24:53 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1162 | 67.161.36.7 | 2011-02-21 04:19:20 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1163 | 67.164.105.109 | 2011-03-01 18:25:05 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1164 | 67.164.116.21 | 2011-02-03 14:33:31 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1165 | 67.164.209.35 | 2010-12-28 00:24:28 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1166 | 67.164.89.136 | 2011-01-04 09:59:58 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1167 | 67.169.106.218 | 2011-03-12 10:45:36 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1168 | 67.169.122.92 | 2011-03-10 10:32:48 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1169 | 67.169.138.114 | 2011-02-28 18:22:35 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1170 | 67.169.18.238 | 2010-12-28 21:03:11 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1171 | 67.169.2.11 | 2011-04-01 00:24:41 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1172 | 67.169.52.195 | 2011-04-02 06:09:05 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1173 | 67.170.233.189 | 2011-03-13 03:01:59 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1174 | 67.170.235.234 | 2011-05-13 02:26:33 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1175 | 67.172.120.209 | 2011-05-26 12:24:41 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1176 | 67.174.201.3 | 2011-02-04 06:11:17 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1177 | 67.180.15.239 | 2011-01-31 22:27:58 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1178 | 67.180.150.201 | 2011-02-05 11:11:07 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1179 | 67.180.26.134 | 2011-05-20 23:59:44 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1180 | 67.180.50.194 | 2010-12-27 15:42:02 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1181 | 67.180.54.158 | 2011-05-28 04:19:45 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1182 | 67.181.1.248 | 2010-12-30 15:45:41 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1183 | 67.181.101.82 | 2011-03-06 10:03:38 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1184 | 67.181.126.109 | 2011-03-07 05:50:16 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1185 | 67.181.189.83 | 2011-05-28 04:47:16 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1186 | 67.181.203.61 | 2011-05-25 03:01:52 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1187 | 67.181.213.18 | 2011-01-12 06:05:22 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1188 | 67.181.234.203 | 2010-12-18 05:13:00 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1189 | 67.181.26.56 | 2011-05-03 01:32:26 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1190 | 67.181.52.182 | 2011-01-19 04:40:46 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 1191 | 67.181.92.69 | 2011-02-16 06:22:53 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 1192 | 67.182.121.93 | 2011-05-19 09:05:36 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1193 | 67.182.163.233 | 2011-01-03 11:47:34 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1194 | 67.182.17.34 | 2011-03-14 04:45:35 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1195 | 67.182.80.36 | 2010-12-24 05:23:27 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1196 | 67.182.86.253 | 2011-01-04 14:50:29 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1197 | 67.187.145.4 | 2011-04-11 23:43:33 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1198 | 67.187.197.230 | 2011-02-02 02:39:09 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1199 | 67.187.237.73 | 2011-02-06 05:57:42 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1200 | 67.187.254.175 | 2011-02-21 13:01:25 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1201 | 67.188.101.62 | 2011-02-15 22:40:29 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1202 | 67.188.126.132 | 2010-12-27 20:16:48 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1203 | 67.188.156.90 | 2011-05-24 14:41:41 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1204 | 67.188.40.29 | 2011-04-14 15:10:05 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1205 | 67.188.84.6 | 2010-12-25 22:46:53 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1206 | 67.197.155.80 | 2010-12-21 17:01:16 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1207 | 67.197.179.87 | 2011-01-15 06:21:30 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1208 | 67.197.197.7 | 2011-03-29 05:21:39 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1209 | 67.197.2.210 | 2011-03-13 15:01:44 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1210 | 67.197.239.50 | 2011-02-03 21:02:28 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1211 | 67.197.252.147 | 2010-11-29 18:47:34 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1212 | 67.197.74.18 | 2011-02-04 00:58:48 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1213 | 67.197.92.154 | 2010-12-20 00:36:36 | Comporium Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1214 | 67.2.108.106 | 2011-03-10 22:58:17 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1215 | 67.2.150.63 | 2011-01-20 11:14:56 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1216 | 67.2.4.222 | 2010-11-27 10:24:09 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1217 | 67.2.69.54 | 2010-11-30 22:26:20 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1218 | 67.209.18.179 | 2011-01-09 18:24:15 | Atlantic Telephone Membership Corp. | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1219 | 67.212.35.153 | 2011-05-21 19:04:07 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1220 | 67.212.38.128 | 2011-02-03 21:52:40 | HTC Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1221 | 67.236.165.224 | 2011-02-27 17:49:19 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1222 | 67.3.149.2 | 2011-04-18 00:59:31 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1223 | 67.3.151.253 | 2011-04-19 01:23:29 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1224 | 67.4.145.222 | 2011-04-12 09:50:42 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1225 | 67.4.180.247 | 2010-12-22 05:14:37 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1226 | 67.4.192.109 | 2010-12-23 18:24:13 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1227 | 67.4.222.46 | 2011-05-15 10:09:35 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1228 | 67.43.242.108 | 2010-12-25 15:51:39 | Fidelity Communication International | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1229 | 67.49.212.250 | 2011-02-01 18:24:41 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1230 | 67.49.73.0 | 2011-06-01 02:21:42 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1231 | 67.49.9.91 | 2011-02-06 16:49:21 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1232 | 67.58.141.237 | 2011-01-04 22:12:15 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1233 | 67.58.94.146 | 2011-03-08 06:23:35 | API Digital Communications Group, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1234 | 67.60.134.36 | 2011-01-17 00:59:45 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1235 | 67.60.219.62 | 2011-04-02 11:43:32 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1236 | 67.61.168.76 | 2010-12-30 11:21:30 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 1237 | 67.61.180.161 | 2011-01-26 04:16:29 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1238 | 67.80.120.152 | 2011-05-07 00:59:22 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1239 | 67.80.23.163 | 2011-04-09 13:22:43 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1240 | 67.80.9.225 | 2011-04-02 19:24:58 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1241 | 67.81.132.162 | 2011-02-01 18:24:46 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1242 | 67.81.132.5 | 2011-04-07 19:21:26 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1243 | 67.81.144.34 | 2010-12-23 18:19:11 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1244 | 67.81.149.112 | 2011-01-06 15:26:22 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1245 | 67.81.179.177 | 2011-04-04 00:25:30 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1246 | 67.81.196.63 | 2010-12-27 13:56:31 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1247 | 67.81.225.110 | 2011-01-21 00:28:26 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1248 | 67.82.151.81 | 2011-01-10 05:00:14 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1249 | 67.82.176.97 | 2011-03-09 13:05:30 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1250 | 67.83.105.18 | 2011-05-29 16:18:58 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1251 | 67.83.146.216 | 2011-01-18 17:21:30 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1252 | 67.83.16.70 | 2011-02-13 23:14:45 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1253 | 67.83.209.229 | 2011-02-25 18:55:50 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1254 | 67.83.39.136 | 2011-04-08 13:18:44 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1255 | 67.84.172.209 | 2010-12-26 03:09:20 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1256 | 67.84.204.150 | 2011-01-21 18:24:42 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1257 | 67.84.209.36 | 2011-03-01 06:19:00 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1258 | 67.84.242.51 | 2010-12-21 14:29:44 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1259 | 67.84.246.228 | 2011-02-01 10:31:16 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1260 | 67.85.112.240 | 2011-01-29 17:03:56 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1261 | 67.85.246.157 | 2011-01-07 17:22:18 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1262 | 67.85.35.204 | 2011-01-09 06:54:27 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1263 | 67.85.9.227 | 2011-02-27 11:16:02 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1264 | 67.86.128.69 | 2011-02-06 20:03:44 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1265 | 67.86.25.130 | 2010-12-31 21:37:34 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1266 | 67.86.33.119 | 2010-12-21 10:46:34 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1267 | 67.87.106.48 | 2010-12-24 07:29:39 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1268 | 67.87.12.204 | 2011-02-14 20:06:37 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1269 | 67.87.219.251 | 2011-01-16 18:03:02 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1270 | 68.0.100.52 | 2011-04-20 02:23:21 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1271 | 68.0.106.79 | 2011-02-09 15:56:13 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1272 | 68.0.158.69 | 2011-01-29 13:09:29 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1273 | 68.0.17.200 | 2011-02-02 18:16:29 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1274 | 68.0.237.68 | 2011-03-30 00:59:54 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1275 | 68.1.169.100 | 2011-01-19 10:00:20 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1276 | 68.1.55.196 | 2010-12-29 06:04:59 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1277 | 68.1.99.151 | 2011-01-13 18:21:27 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1278 | 68.10.173.150 | 2011-04-09 13:02:06 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1279 | 68.100.223.191 | 2011-04-03 18:26:27 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1280 | 68.100.32.50 | 2011-01-15 16:38:49 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1281 | 68.101.127.92 | 2011-05-10 07:00:16 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1282 | 68.101.20.212 | 2011-01-12 18:24:34 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 1283 | 68.101.212.138 | 2011-03-21 14:14:10 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1284 | 68.101.81.137 | 2011-04-26 04:46:19 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1285 | 68.102.242.87 | 2011-01-02 17:28:50 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1286 | 68.102.86.96 | 2011-01-12 02:03:06 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1287 | 68.103.121.184 | 2011-04-24 12:27:47 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1288 | 68.103.132.217 | 2011-04-30 06:59:02 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1289 | 68.103.140.28 | 2011-04-29 15:51:32 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1290 | 68.103.141.21 | 2011-05-17 22:11:50 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1291 | 68.103.86.169 | 2010-12-20 05:25:25 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1292 | 68.104.184.115 | 2011-01-10 04:42:19 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1293 | 68.104.190.224 | 2011-04-10 07:21:45 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1294 | 68.104.50.225 | 2011-02-19 04:08:24 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1295 | 68.104.72.124 | 2011-01-14 06:41:03 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1296 | 68.104.93.165 | 2011-05-09 13:04:35 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1297 | 68.105.103.158 | 2010-12-27 14:27:54 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1298 | 68.105.83.113 | 2011-01-15 01:45:25 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1299 | 68.106.18.244 | 2011-02-25 17:13:39 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1300 | 68.107.111.56 | 2011-02-28 00:08:39 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1301 | 68.107.251.234 | 2011-02-22 18:22:59 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1302 | 68.108.110.157 | 2011-02-27 14:58:44 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1303 | 68.108.117.189 | 2011-03-29 23:57:03 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1304 | 68.108.13.231 | 2011-04-07 22:01:27 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1305 | 68.108.154.106 | 2010-12-23 18:19:13 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1306 | 68.108.173.118 | 2011-01-11 02:54:12 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1307 | 68.108.36.44 | 2011-02-22 00:59:07 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1308 | 68.108.58.6 | 2011-03-28 13:40:25 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1309 | 68.108.64.159 | 2011-03-31 20:29:03 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1310 | 68.109.80.96 | 2011-01-02 00:36:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1311 | 68.11.108.159 | 2011-05-16 05:33:22 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1312 | 68.11.118.21 | 2011-02-08 01:58:49 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1313 | 68.11.210.32 | 2011-01-15 21:07:18 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1314 | 68.11.228.162 | 2011-02-22 03:58:54 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1315 | 68.11.252.108 | 2011-02-09 17:57:06 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1316 | 68.11.47.225 | 2011-02-19 00:08:42 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1317 | 68.11.60.222 | 2011-01-04 15:21:36 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1318 | 68.110.160.26 | 2011-04-19 22:12:54 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1319 | 68.110.255.238 | 2011-03-16 18:25:11 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1320 | 68.110.8.192 | 2010-12-15 23:41:13 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1321 | 68.111.115.136 | 2011-05-08 13:29:19 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1322 | 68.111.134.186 | 2011-05-23 14:37:16 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1323 | 68.111.180.78 | 2011-04-28 19:28:45 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1324 | 68.111.72.100 | 2011-05-11 00:59:54 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1325 | 68.111.92.118 | 2010-12-31 15:23:31 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1326 | 68.112.25.187 | 2010-12-20 23:00:13 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1327 | 68.113.18.50 | 2011-05-01 09:04:47 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1328 | 68.114.101.196 | 2011-03-29 12:41:28 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1329 | 68.114.107.186 | 2010-12-04 03:57:13 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1330 | 68.114.250.92 | 2011-04-13 15:12:52 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1331 | 68.115.90.180 | 2011-04-08 23:38:19 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1332 | 68.116.1.131 | 2010-12-09 16:05:24 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1333 | 68.116.198.104 | 2011-01-10 23:38:44 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1334 | 68.116.200.212 | 2011-01-12 13:30:03 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1335 | 68.116.209.50 | 2011-04-13 19:17:06 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1336 | 68.116.87.143 | 2010-11-26 05:52:08 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1337 | 68.117.108.26 | 2011-05-29 05:48:43 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1338 | 68.117.181.231 | 2010-12-05 00:58:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1339 | 68.117.197.166 | 2011-02-08 02:14:06 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1340 | 68.117.26.64 | 2010-11-24 00:59:09 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1341 | 68.117.79.213 | 2010-12-19 17:48:30 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1342 | 68.118.214.115 | 2010-11-24 04:35:53 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1343 | 68.118.88.108 | 2010-12-01 18:14:04 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1344 | 68.118.94.156 | 2011-01-14 18:25:19 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1345 | 68.118.94.56 | 2011-02-09 06:21:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1346 | 68.118.98.214 | 2010-12-16 13:05:07 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1347 | 68.119.36.111 | 2011-03-09 13:56:12 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1348 | 68.12.102.117 | 2011-04-09 19:25:12 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1349 | 68.12.132.105 | 2011-04-11 19:17:33 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1350 | 68.12.170.97 | 2011-03-04 13:34:43 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1351 | 68.12.201.245 | 2011-01-14 02:06:30 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1352 | 68.12.205.198 | 2011-03-21 22:34:13 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1353 | 68.12.219.110 | 2011-05-14 15:37:22 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1354 | 68.123.7.228 | 2011-01-21 06:20:55 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1355 | 68.125.55.66 | 2011-02-10 10:49:08 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1356 | 68.127.231.171 | 2010-12-24 23:34:46 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1357 | 68.127.49.35 | 2011-01-31 18:25:19 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1358 | 68.13.153.78 | 2011-05-24 21:54:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1359 | 68.14.159.130 | 2011-01-23 12:55:15 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1360 | 68.161.247.226 | 2010-12-17 00:59:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1361 | 68.169.183.69 | 2011-01-25 11:12:37 | EPB Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1362 | 68.177.210.19 | 2011-01-19 10:52:42 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1363 | 68.179.128.194 | 2011-02-29 09:35:33 | Sigecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1364 | 68.179.141.151 | 2010-12-24 21:53:55 | Sigecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1365 | 68.180.115.84 | 2011-01-15 18:01:17 | Distributed Management Information Systems, Inc. ( | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1366 | 68.180.25.86 | 2011-01-21 23:08:51 | Distributed Management Information Systems, Inc. ( | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1367 | 68.180.97.200 | 2011-02-06 23:02:58 | Distributed Management Information Systems, Inc. ( | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1368 | 68.184.111.8 | 2010-11-25 23:25:46 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1369 | 68.184.55.63 | 2010-12-21 21:08:45 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1370 | 68.185.167.206 | 2011-02-21 01:03:41 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1371 | 68.186.113.178 | 2011-01-04 00:58:59 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1372 | 68.186.15.5 | 2011-02-24 11:57:13 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1373 | 68.186.242.40 | 2010-12-15 00:59:18 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1374 | 68.186.53.52 | 2010-11-27 08:50:23 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 1375 | 68.186.68.157 | 2011-03-25 18:07:23 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 1376 | 68.187.238.147 | 2010-12-11 06:23:40 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1377 | 68.187.248.39 | 2011-02-09 16:04:57 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1378 | 68.188.68.166 | 2011-01-31 00:57:04 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1379 | 68.189.50.33 | 2011-04-12 12:54:37 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1380 | 68.190.53.9 | 2010-12-30 04:04:11 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1381 | 68.191.119.57 | 2010-12-12 15:35:15 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1382 | 68.191.49.49 | 2010-12-22 23:40:20 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1383 | 68.191.75.39 | 2010-11-30 09:56:12 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1384 | 68.191.193.149 | 2010-12-30 00:00:37 | Charter Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1385 | 68.192.140.78 | 2011-01-30 16:30:31 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1386 | 68.192.158.81 | 2011-03-14 06:12:12 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1387 | 68.192.165.44 | 2010-12-30 10:58:11 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1388 | 68.192.222.150 | 2011-03-06 20:11:14 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1389 | 68.192.239.224 | 2011-02-26 10:54:50 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1390 | 68.192.25.73 | 2011-03-15 10:32:45 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1391 | 68.193.101.85 | 2011-05-20 09:08:08 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1392 | 68.193.137.235 | 2011-05-23 07:04:01 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1393 | 68.194.10.231 | 2011-02-24 18:24:24 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1394 | 68.194.131.250 | 2011-01-29 23:14:51 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1395 | 68.194.18.253 | 2010-12-16 11:20:58 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1396 | 68.194.19.145 | 2010-12-15 23:13:59 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1397 | 68.195.100.253 | 2011-02-06 23:14:13 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1398 | 68.195.11.243 | 2011-04-05 00:16:51 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1399 | 68.195.129.97 | 2011-04-06 02:54:50 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1400 | 68.195.133.64 | 2010-12-20 17:57:56 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1401 | 68.195.85.95 | 2010-12-24 15:52:02 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1402 | 68.196.143.128 | 2011-03-27 19:24:20 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1403 | 68.196.214.243 | 2011-04-20 01:04:11 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1404 | 68.196.232.245 | 2011-01-09 23:14:30 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1405 | 68.197.137.124 | 2011-02-24 16:21:21 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1406 | 68.197.248.45 | 2011-04-04 23:39:41 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1407 | 68.198.11.148 | 2010-04-25 23:49:30 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1408 | 68.198.239.1 | 2011-01-15 00:59:45 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1409 | 68.198.84.230 | 2011-03-02 00:59:24 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1410 | 68.199.149.72 | 2011-02-28 06:24:53 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1411 | 68.199.2.104 | 2011-02-02 09:54:27 | Optimum Online | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1412 | 68.2.151.244 | 2011-03-11 03:48:15 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1413 | 68.2.162.98 | 2011-02-05 15:12:23 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1414 | 68.2.77.80 | 2011-01-16 14:33:29 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1415 | 68.2.93.40 | 2011-01-01 01:56:31 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1416 | 68.224.147.218 | 2011-01-26 00:57:57 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1417 | 68.224.161.132 | 2010-12-20 15:14:00 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1418 | 68.224.254.153 | 2011-01-06 23:03:56 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1419 | 68.224.48.187 | 2011-02-03 01:38:53 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1420 | 68.225.147.51 | 2011-02-14 10:33:36 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 1421 | 68.225.237.105 | 2011-01-15 17:58:16 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 1422 | 68.225.74.40 | 2011-03-21 14:47:10 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1423 | 68.226.125.87 | 2011-01-02 17:08:19 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1424 | 68.226.187.199 | 2011-04-04 14:27:52 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1425 | 68.227.132.12 | 2011-05-24 14:35:20 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1426 | 68.227.24.240 | 2011-01-06 14:59:03 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1427 | 68.227.255.95 | 2011-01-29 12:13:21 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1428 | 68.228.217.227 | 2011-01-31 04:34:28 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1429 | 68.228.220.217 | 2011-03-17 23:41:01 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1430 | 68.228.226.184 | 2011-01-02 14:47:29 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1431 | 68.228.51.168 | 2011-01-10 21:27:46 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1432 | 68.228.74.107 | 2011-05-13 00:24:05 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1433 | 68.229.16.217 | 2011-05-20 14:56:36 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1434 | 68.230.117.121 | 2011-02-27 12:27:18 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1435 | 68.231.195.14 | 2011-03-13 06:22:41 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1436 | 68.231.241.53 | 2011-05-16 23:34:26 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1437 | 68.231.249.219 | 2011-03-05 03:27:27 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1438 | 68.237.136.9 | 2011-01-23 23:14:40 | Fairpoint Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1439 | 68.238.254.92 | 2010-12-15 15:48:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1440 | 68.245.21.34 | 2010-12-28 23:57:41 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1441 | 68.27.230.201 | 2011-01-22 06:21:51 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1442 | 68.27.85.195 | 2011-04-23 12:05:22 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1443 | 68.3.12.42 | 2010-12-18 19:58:45 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1444 | 68.3.176.186 | 2011-05-30 15:11:02 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1445 | 68.3.185.192 | 2011-04-04 07:25:06 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1446 | 68.3.207.190 | 2010-12-19 06:14:01 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1447 | 68.3.238.243 | 2011-05-23 19:32:02 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1448 | 68.4.100.212 | 2011-04-24 00:49:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1449 | 68.4.115.48 | 2011-02-25 16:18:44 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1450 | 68.4.123.192 | 2010-12-26 23:42:09 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1451 | 68.4.147.244 | 2011-01-24 10:01:12 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1452 | 68.4.177.78 | 2011-03-11 06:22:42 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1453 | 68.4.23.170 | 2011-05-27 22:00:14 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1454 | 68.4.27.143 | 2011-01-05 18:25:08 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1455 | 68.4.31.126 | 2010-12-20 20:44:27 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1456 | 68.4.35.132 | 2011-02-25 00:58:36 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1457 | 68.4.39.219 | 2011-03-11 02:21:40 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1458 | 68.4.81.38 | 2011-01-24 00:58:49 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1459 | 68.4.87.214 | 2011-01-10 20:50:58 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1460 | 68.4.90.112 | 2011-04-11 00:33:17 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1461 | 68.5.14.66 | 2010-12-19 06:24:11 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1462 | 68.5.158.198 | 2011-01-09 23:14:15 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1463 | 68.5.18.27 | 2011-02-11 23:14:17 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1464 | 68.5.181.175 | 2011-02-07 01:53:30 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1465 | 68.5.241.161 | 2011-03-26 02:17:45 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1466 | 68.5.41.113 | 2011-04-08 09:34:25 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| Doe 1467 | 68.5.56.116 | 2011-01-02 00:59:08 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1468 | 68.5.9.244 | 2010-12-29 22:26:18 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1469 | 68.6.139.77 | 2011-05-15 22:58:05 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1470 | 68.6.198.102 | 2011-05-18 23:36:20 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1471 | 68.68.129.119 | 2011-03-06 18:18:54 | Atlantic Telephone Membership Corp. | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1472 | 68.68.39.249 | 2010-12-21 00:51:39 | Black Oak Computers | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1473 | 68.7.37.79 | 2011-02-03 15:18:07 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1474 | 68.7.61.57 | 2010-12-19 11:52:49 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1475 | 68.7.68.103 | 2011-01-13 04:41:37 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1476 | 68.7.73.186 | 2011-05-21 07:40:16 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1477 | 68.70.24.217 | 2011-04-20 06:04:46 | Adams CATV | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1478 | 68.8.102.133 | 2011-02-01 06:02:55 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1479 | 68.8.204.126 | 2010-12-11 22:49:48 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1480 | 68.8.8.229 | 2011-05-12 03:24:04 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1481 | 68.9.102.246 | 2010-12-23 05:14:21 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1482 | 68.9.250.31 | 2011-05-26 12:59:43 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1483 | 68.9.46.34 | 2010-12-27 16:36:33 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1484 | 68.96.253.52 | 2011-04-13 19:06:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1485 | 68.96.28.49 | 2011-03-20 12:07:39 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1486 | 68.97.28.112 | 2010-12-18 14:20:34 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1487 | 68.98.124.95 | 2011-01-01 06:23:35 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1488 | 68.99.173.79 | 2011-01-16 12:35:45 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1489 | 68.99.221.50 | 2011-01-26 09:46:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1490 | 68.99.31.204 | 2011-01-09 00:33:53 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1491 | 68.99.7.150 | 2011-01-01 18:25:02 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1492 | 69.1.39.142 | 2011-02-02 11:47:31 | Knology | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1493 | 69.10.106.88 | 2011-02-10 09:40:30 | CableAmerica Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1494 | 69.106.152.121 | 2011-01-09 02:34:56 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1495 | 69.108.166.155 | 2011-01-14 23:09:19 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1496 | 69.108.172.116 | 2011-01-19 06:02:44 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1497 | 69.108.172.164 | 2010-12-27 13:04:45 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1498 | 69.108.217.162 | 2011-02-08 10:07:31 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1499 | 69.108.69.189 | 2011-05-26 01:11:09 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1500 | 69.108.73.193 | 2011-01-08 18:22:02 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1501 | 69.108.79.57 | 2011-03-29 01:20:28 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1502 | 69.108.81.53 | 2010-12-27 01:43:20 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1503 | 69.108.93.35 | 2011-01-13 01:48:20 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1504 | 69.110.148.146 | 2010-12-30 03:25:38 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1505 | 69.110.149.28 | 2011-01-03 05:18:52 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1506 | 69.110.157.91 | 2011-03-02 10:57:59 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1507 | 69.110.230.32 | 2011-01-20 18:23:13 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1508 | 69.112.107.186 | 2011-04-05 07:07:26 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1509 | 69.112.84.206 | 2011-03-13 18:15:08 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1510 | 69.113.202.179 | 2011-01-26 00:34:27 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1511 | 69.113.226.243 | 2011-04-19 01:32:38 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1512 | 69.113.227.218 | 2011-02-05 00:01:23 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| Doe 1513 | 69.113.9.136 | 2011-02-09 21:55:13 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1514 | 69.113.9.22 | 2011-04-09 21:05:10 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1515 | 69.114.148.240 | 2011-02-01 14:00:12 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1516 | 69.114.164.39 | 2011-01-05 10:27:51 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1517 | 69.114.189.200 | 2011-03-25 03:20:24 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1518 | 69.114.231.28 | 2011-01-25 19:01:09 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1519 | 69.114.246.15 | 2011-02-18 12:24:25 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1520 | 69.114.28.202 | 2011-03-11 23:14:53 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1521 | 69.116.160.69 | 2010-12-27 13:42:10 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1522 | 69.117.185.151 | 2010-12-18 22:58:16 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1523 | 69.118.104.47 | 2010-12-26 21:09:56 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1524 | 69.118.129.6 | 2010-12-17 00:25:47 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1525 | 69.118.209.155 | 2011-01-16 15:26:10 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1526 | 69.118.47.167 | 2011-04-21 18:03:52 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1527 | 69.118.7.91 | 2011-04-29 19:03:56 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1528 | 69.118.78.131 | 2010-12-30 12:42:51 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1529 | 69.119.173.140 | 2011-01-17 10:28:11 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1530 | 69.119.225.113 | 2011-01-17 23:08:49 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1531 | 69.119.61.6 | 2011-02-25 18:58:25 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1532 | 69.120.103.59 | 2011-02-08 02:57:50 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1533 | 69.120.129.239 | 2011-04-02 01:40:52 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1534 | 69.120.144.117 | 2010-12-26 18:02:36 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1535 | 69.120.180.105 | 2011-04-05 19:25:11 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1536 | 69.120.192.217 | 2011-03-31 08:10:39 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1537 | 69.120.216.151 | 2011-04-18 12:40:44 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1538 | 69.120.245.47 | 2010-12-24 22:17:17 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1539 | 69.121.62.235 | 2011-04-01 22:29:55 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1540 | 69.121.69.176 | 2011-05-14 01:57:10 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1541 | 69.122.146.59 | 2010-12-19 23:52:54 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1542 | 69.122.161.174 | 2011-02-20 18:14:46 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1543 | 69.122.225.212 | 2010-12-30 17:37:08 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1544 | 69.123.207.109 | 2010-12-19 23:08:57 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1545 | 69.123.234.66 | 2011-01-27 00:33:37 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1546 | 69.123.242.231 | 2011-05-07 10:36:04 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1547 | 69.124.108.57 | 2011-02-13 20:07:01 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1548 | 69.124.167.133 | 2011-05-07 23:38:45 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1549 | 69.124.192.220 | 2011-03-30 03:47:27 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1550 | 69.124.248.221 | 2010-12-29 15:19:15 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1551 | 69.124.251.231 | 2011-02-05 16:57:28 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1552 | 69.124.70.206 | 2011-01-30 19:47:48 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1553 | 69.124.81.15 | 2011-01-31 14:23:37 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1554 | 69.125.147.43 | 2011-01-01 23:14:47 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1555 | 69.125.204.42 | 2011-03-16 02:53:57 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1556 | 69.125.231.118 | 2011-03-05 16:34:09 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1557 | 69.126.14.226 | 2011-03-17 06:12:43 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1558 | 69.126.170.42 | 2010-12-27 00:59:27 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 1559 | 69.126.226.220 | 2011-03-16 00:59:39 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1560 | 69.126.247.204 | 2010-12-26 07:19:42 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1561 | 69.126.38.127 | 2011-02-19 14:59:07 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1562 | 69.14.101.145 | 2010-12-12 10:20:21 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1563 | 69.14.155.219 | 2011-03-04 21:06:35 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1564 | 69.14.156.86 | 2011-02-26 06:15:07 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1565 | 69.14.174.200 | 2011-03-17 04:54:42 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1566 | 69.14.200.252 | 2011-05-19 00:59:51 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1567 | 69.14.200.66 | 2011-05-24 00:38:18 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1568 | 69.14.28.60 | 2011-02-08 10:34:59 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1569 | 69.14.41.140 | 2010-12-10 00:48:03 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1570 | 69.14.64.81 | 2011-02-26 20:01:12 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1571 | 69.144.213.19 | 2011-01-11 11:58:13 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1572 | 69.145.61.77 | 2010-12-22 03:46:34 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1573 | 69.146.101.225 | 2011-03-23 20:14:25 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1574 | 69.161.6.124 | 2010-12-14 04:20:20 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1575 | 69.161.6.155 | 2011-02-15 10:15:27 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1576 | 69.161.7.202 | 2011-04-27 06:04:47 | Alaska Communications Systems Group | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1577 | 69.161.74.125 | 2010-11-28 02:56:00 | MetroCast Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1578 | 69.166.183.106 | 2011-01-04 15:37:56 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1579 | 69.166.189.32 | 2010-12-28 08:11:14 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1580 | 69.166.66.141 | 2011-03-26 21:38:01 | Guadalupe Valley Telephone Cooperative | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1581 | 69.169.130.179 | 2011-02-16 23:14:32 | Broadweave Networks of Utah, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1582 | 69.178.119.122 | 2011-01-31 23:49:26 | GCI Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1583 | 69.181.11.234 | 2011-04-11 23:55:02 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1584 | 69.181.149.150 | 2011-02-25 14:33:03 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1585 | 69.181.17.64 | 2011-04-10 05:52:29 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1586 | 69.181.74.76 | 2011-02-16 04:46:15 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1587 | 69.21.137.98 | 2011-01-29 21:17:04 | TDS TELECOM | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1588 | 69.21.80.166 | 2011-03-20 17:28:40 | TDS TELECOM | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1589 | 69.22.249.112 | 2010-12-28 23:07:32 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1590 | 69.225.134.135 | 2011-02-22 16:34:10 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1591 | 69.225.228.254 | 2010-12-27 05:53:05 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1592 | 69.225.31.247 | 2011-04-26 23:35:28 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1593 | 69.229.109.253 | 2011-02-06 22:29:08 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1594 | 69.230.190.230 | 2011-04-27 06:04:47 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1595 | 69.230.210.187 | 2011-02-08 06:24:42 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1596 | 69.230.51.230 | 2011-02-01 23:14:59 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1597 | 69.230.58.11 | 2011-05-03 07:05:14 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1598 | 69.230.71.75 | 2011-01-09 00:58:47 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1599 | 69.231.33.107 | 2011-02-09 20:51:51 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1600 | 69.231.42.192 | 2011-01-05 02:20:54 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1601 | 69.232.32.33 | 2011-03-25 12:41:18 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1602 | 69.233.255.209 | 2011-02-06 18:44:52 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1603 | 69.233.4.143 | 2011-01-03 00:49:00 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1604 | 69.235.194.46 | 2011-03-15 04:40:46 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 1605 | 69.235.196.32 | 2011-03-18 10:59:13 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1606 | 69.235.199.132 | 2011-03-21 01:28:06 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1607 | 69.235.199.53 | 2011-04-04 14:11:21 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1608 | 69.235.225.156 | 2011-03-26 23:38:12 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1609 | 69.235.225.32 | 2011-03-22 20:29:53 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1610 | 69.235.227.252 | 2011-03-21 14:42:21 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1611 | 69.238.73.69 | 2010-12-24 18:24:54 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1612 | 69.4.151.153 | 2010-12-31 16:11:02 | Surewest Internet | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1613 | 69.40.12.241 | 2010-12-26 09:10:40 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1614 | 69.42.13.143 | 2011-05-11 18:59:57 | Astound Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1615 | 69.47.171.177 | 2010-11-23 14:58:01 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1616 | 69.47.173.191 | 2011-03-13 12:50:49 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1617 | 69.47.175.114 | 2010-11-20 23:50:04 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1618 | 69.47.39.78 | 2010-11-23 16:51:51 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1619 | 69.65.64.104 | 2011-04-03 23:02:01 | Advanced Cable Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1620 | 69.84.97.17 | 2011-03-19 09:42:46 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1621 | 69.86.106.130 | 2011-03-19 20:57:30 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1622 | 69.86.164.22 | 2011-03-19 07:04:25 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1623 | 69.91.23.201 | 2010-12-20 14:14:40 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1624 | 69.92.137.23 | 2011-03-11 15:50:58 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1625 | 69.92.157.243 | 2011-03-31 00:40:18 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1626 | 69.92.28.201 | 2011-01-06 06:19:44 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1627 | 69.96.64.173 | 2011-05-05 23:53:05 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1628 | 69.96.67.155 | 2011-03-03 20:42:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1629 | 69.96.68.191 | 2011-05-06 09:04:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1630 | 69.96.68.211 | 2011-03-04 08:25:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1631 | 69.96.70.120 | 2011-03-06 12:27:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1632 | 69.96.70.87 | 2011-05-26 18:04:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1633 | 69.96.73.126 | 2011-04-03 08:38:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1634 | 69.96.76.56 | 2011-03-12 10:38:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1635 | 69.96.77.192 | 2011-04-15 23:15:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1636 | 69.96.80.131 | 2011-05-19 16:11:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1637 | 69.96.81.105 | 2011-05-22 08:15:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1638 | 69.96.84.144 | 2011-05-09 12:01:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1639 | 69.96.85.36 | 2011-03-10 18:15:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1640 | 69.96.86.26 | 2011-05-16 13:03:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1641 | 69.96.89.132 | 2011-01-28 10:01:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1642 | 69.96.90.231 | 2011-05-12 08:31:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1643 | 69.96.91.222 | 2011-05-16 23:59:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1644 | 69.96.93.239 | 2011-03-30 19:23:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1645 | 69.96.94.0 | 2011-03-23 13:12:16 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1646 | 69.96.94.78 | 2011-04-30 21:05:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1647 | 69.97.159.111 | 2011-03-29 15:15:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1648 | 69.97.46.30 | 2011-01-21 16:24:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1649 | 70.100.46.247 | 2011-05-26 23:59:36 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1650 | 70.104.156.108 | 2011-01-02 18:50:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 1651 | 70.109.54.133 | 2011-04-03 13:09:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1652 | 70.135.127.49 | 2011-01-20 00:59:58 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1653 | 70.137.161.239 | 2010-12-24 00:15:49 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1654 | 70.143.89.36 | 2011-02-09 20:42:34 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1655 | 70.15.177.108 | 2011-02-21 12:46:12 | PenTeleData | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1656 | 70.160.145.4 | 2011-03-13 17:55:17 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1657 | 70.162.102.92 | 2011-05-18 00:45:34 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1658 | 70.162.107.195 | 2010-12-25 14:15:57 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1659 | 70.162.120.135 | 2011-01-28 22:08:07 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1660 | 70.162.196.62 | 2011-04-26 13:18:50 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1661 | 70.162.219.142 | 2011-02-12 23:08:36 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1662 | 70.164.204.23 | 2011-03-21 00:30:16 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1663 | 70.164.250.70 | 2011-01-15 03:04:51 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1664 | 70.166.92.39 | 2011-01-03 22:18:58 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1665 | 70.171.118.97 | 2011-01-21 09:41:13 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1666 | 70.171.241.197 | 2011-02-28 04:38:26 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1667 | 70.171.81.116 | 2011-02-27 00:57:50 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1668 | 70.172.205.245 | 2010-12-10 23:50:18 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1669 | 70.173.14.35 | 2011-01-26 23:48:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1670 | 70.173.241.204 | 2011-02-18 04:49:08 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1671 | 70.173.242.100 | 2011-02-12 17:19:11 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1672 | 70.173.40.46 | 2011-01-17 10:18:34 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1673 | 70.173.51.66 | 2011-02-12 05:48:22 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1674 | 70.173.59.118 | 2011-03-23 03:12:19 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1675 | 70.173.6.78 | 2010-12-18 18:24:16 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1676 | 70.174.105.242 | 2011-03-05 11:34:56 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1677 | 70.174.122.121 | 2011-03-30 22:57:42 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1678 | 70.174.14.71 | 2011-02-11 14:41:41 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1679 | 70.176.169.109 | 2010-12-28 19:32:03 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1680 | 70.176.38.157 | 2011-05-03 05:35:55 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1681 | 70.177.180.164 | 2010-12-26 23:28:18 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1682 | 70.177.190.29 | 2011-03-17 14:02:37 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1683 | 70.177.31.246 | 2010-12-16 09:46:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1684 | 70.177.94.17 | 2011-01-04 23:26:27 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1685 | 70.178.112.38 | 2011-02-02 18:08:55 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1686 | 70.178.132.93 | 2011-01-02 00:40:55 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1687 | 70.178.146.37 | 2011-05-06 12:04:43 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1688 | 70.178.146.50 | 2011-04-06 19:07:35 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1689 | 70.178.148.186 | 2011-05-18 09:09:25 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1690 | 70.178.164.195 | 2011-01-03 05:43:37 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1691 | 70.178.218.81 | 2010-12-31 13:02:44 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1692 | 70.178.4.34 | 2011-01-01 17:50:20 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1693 | 70.179.48.6 | 2011-02-25 02:38:20 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1694 | 70.180.114.159 | 2010-12-26 07:22:21 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1695 | 70.180.186.116 | 2011-01-20 20:25:53 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1696 | 70.180.208.144 | 2011-02-03 18:03:19 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 1697 | 70.181.141.58 | 2011-03-31 12:04:21 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1698 | 70.181.142.82 | 2011-02-16 02:00:11 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1699 | 70.181.143.187 | 2011-01-04 23:33:31 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1700 | 70.181.171.209 | 2011-03-05 23:14:30 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1701 | 70.181.179.246 | 2011-04-19 06:21:04 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1702 | 70.181.205.75 | 2011-05-08 19:51:57 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1703 | 70.181.206.8 | 2011-03-11 18:03:27 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1704 | 70.181.30.44 | 2011-01-15 16:28:05 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1705 | 70.181.97.96 | 2011-01-11 19:07:42 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1706 | 70.182.30.26 | 2010-12-18 22:43:59 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1707 | 70.185.165.118 | 2011-01-20 16:20:37 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1708 | 70.185.229.205 | 2011-02-02 20:38:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1709 | 70.186.160.76 | 2010-12-25 18:09:39 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1710 | 70.187.135.239 | 2011-02-26 03:16:31 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1711 | 70.187.180.208 | 2011-01-16 06:24:34 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1712 | 70.188.119.22 | 2011-02-03 21:34:13 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1713 | 70.188.161.145 | 2011-04-15 23:50:28 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1714 | 70.188.52.62 | 2011-04-08 07:58:24 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1715 | 70.189.190.247 | 2011-04-24 04:41:28 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1716 | 70.189.73.42 | 2011-04-09 00:58:29 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1717 | 70.189.78.52 | 2011-02-22 00:53:13 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1718 | 70.189.98.160 | 2010-12-16 06:24:10 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1719 | 70.190.51.168 | 2011-02-04 04:10:23 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1720 | 70.190.67.7 | 2011-04-08 06:28:26 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1721 | 70.191.161.104 | 2011-04-16 00:58:43 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1722 | 70.191.166.166 | 2010-12-19 06:02:15 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1723 | 70.191.166.37 | 2011-05-08 18:41:02 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1724 | 70.191.182.56 | 2011-06-01 20:18:47 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1725 | 70.191.226.177 | 2010-12-30 06:02:42 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1726 | 70.22.202.53 | 2011-02-27 05:14:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1727 | 70.230.192.146 | 2011-05-21 08:16:57 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1728 | 70.230.195.58 | 2011-05-05 20:21:18:16 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1729 | 70.230.196.79 | 2011-05-20 20:24:33 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1730 | 70.230.200.203 | 2011-05-01 09:42:04 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1731 | 70.33.133.135 | 2011-02-21 00:37:06 | Ntelos | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1732 | 70.36.143.132 | 2010-12-29 06:21:03 | SONIC.NET | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1733 | 70.4.166.24 | 2010-12-25 19:51:28 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1734 | 70.44.0.76 | 2011-01-27 18:00:14 | PenTeleData | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1735 | 70.44.166.238 | 2010-12-22 18:21:03 | PenTeleData | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1736 | 70.44.215.188 | 2011-02-05 13:01:21 | PenTeleData | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1737 | 70.7.242.0 | 2011-04-23 13:30:37 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1738 | 71.1.24.56 | 2011-01-07 15:39:00 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1739 | 71.10.29.81 | 2011-01-27 16:43:48 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1740 | 71.101.59.113 | 2010-11-27 00:10:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1741 | 71.102.148.206 | 2011-02-08 23:03:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1742 | 71.108.46.137 | 2011-03-10 20:24:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 1743 | 71.11.246.51 | 2010-12-08 18:22:38 | Charter Communications | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1744 | 71.111.222.188 | 2010-12-27 16:58:18 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1745 | 71.111.48.94 | 2010-12-18 18:11:18 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1746 | 71.112.232.240 | 2010-12-10 03:20:49 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1747 | 71.114.12.40 | 2011-01-16 18:24:35 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1748 | 71.114.161.124 | 2011-03-30 07:24:03 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1749 | 71.115.61.26 | 2010-12-17 00:59:29 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1750 | 71.117.232.164 | 2011-02-08 17:58:06 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1751 | 71.118.204.108 | 2011-03-22 06:17:55 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1752 | 71.12.88.142 | 2011-01-09 01:32:22 | Charter Communications | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1753 | 71.123.139.73 | 2011-01-13 23:37:10 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1754 | 71.123.193.77 | 2010-12-12 05:21:02 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1755 | 71.123.32.248 | 2010-11-25 20:13:54 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1756 | 71.125.78.102 | 2011-01-15 22:22:32 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1757 | 71.126.139.10 | 2011-01-22 11:14:39 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1758 | 71.126.158.8 | 2011-05-28 23:51:37 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1759 | 71.127.53.182 | 2011-05-29 00:49:58 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1760 | 71.127.53.74 | 2011-05-29 05:57:23 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1761 | 71.127.71.196 | 2010-12-23 10:43:37 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1762 | 71.127.79.42 | 2010-11-28 19:50:01 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1763 | 71.127.98.68 | 2011-01-02 01:45:33 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1764 | 71.129.47.59 | 2010-12-27 23:50:28 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1765 | 71.130.10.141 | 2011-04-30 14:26:28 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1766 | 71.135.39.114 | 2011-02-13 22:39:31 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1767 | 71.135.46.84 | 2011-04-03 23:01:56 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1768 | 71.135.61.196 | 2011-01-02 18:35:01 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1769 | 71.136.66.112 | 2011-01-14 11:14:58 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1770 | 71.137.197.170 | 2011-01-02 15:09:15 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1771 | 71.137.227.97 | 2011-01-23 10:09:18 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1772 | 71.138.214.149 | 2010-12-29 16:25:13 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1773 | 71.139.13.118 | 2011-04-25 23:42:00 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1774 | 71.139.13.126 | 2011-04-21 23:52:10 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1775 | 71.139.21.49 | 2011-04-21 02:43:17 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1776 | 71.139.5.12 | 2011-04-20 02:47:07 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1777 | 71.14.77.132 | 2011-02-20 00:04:47 | Charter Communications | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1778 | 71.146.7.78 | 2011-03-18 15:19:00 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1779 | 71.15.106.183 | 2011-04-26 00:31:55 | Charter Communications | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1780 | 71.154.223.44 | 2011-05-11 22:25:11 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1781 | 71.156.43.132 | 2010-12-28 19:16:27 | SBC Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1782 | 71.160.198.114 | 2010-12-18 17:41:49 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1783 | 71.160.221.140 | 2010-12-08 03:59:32 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1784 | 71.162.141.205 | 2011-04-23 16:07:48 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1785 | 71.162.2.62 | 2010-12-29 18:24:36 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1786 | 71.162.241.241 | 2011-01-21 15:11:42 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1787 | 71.162.246.104 | 2011-05-30 19:04:45 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1788 | 71.163.115.63 | 2010-12-30 18:47:00 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP Address | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 1789 | 71.163.129.111 | 2011-03-27 23:13:23 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1790 | 71.163.131.147 | 2011-02-14 00:50:30 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1791 | 71.163.18.71 | 2011-04-03 17:04:32 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1792 | 71.163.32.150 | 2011-02-27 17:49:09 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1793 | 71.163.36.218 | 2010-12-28 15:27:43 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1794 | 71.163.9.169 | 2010-11-23 11:41:50 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1795 | 71.164.181.66 | 2011-02-05 20:00:45 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1796 | 71.164.230.217 | 2011-01-23 03:55:21 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1797 | 71.167.1.69 | 2011-04-11 21:46:57 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1798 | 71.167.49.8 | 2010-11-24 12:18:17 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1799 | 71.168.109.5 | 2011-01-25 22:30:36 | Fairpoint Communications | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1800 | 71.168.117.126 | 2011-04-18 07:24:40 | Fairpoint Communications | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1801 | 71.169.0.69 | 2011-02-25 18:16:45 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1802 | 71.170.113.116 | 2011-04-11 17:10:44 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1803 | 71.170.152.10 | 2011-02-10 06:49:31 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1804 | 71.170.159.137 | 2011-03-04 18:23:34 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1805 | 71.170.213.151 | 2011-01-29 23:12:54 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1806 | 71.170.52.27 | 2011-01-09 00:51:49 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1807 | 71.170.55.3 | 2011-03-19 23:47:39 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1808 | 71.171.120.78 | 2010-12-17 15:58:08 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1809 | 71.172.239.40 | 2011-01-02 17:40:33 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1810 | 71.172.44.61 | 2011-02-06 00:59:26 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1811 | 71.172.57.245 | 2010-12-04 07:30:48 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1812 | 71.172.63.254 | 2011-05-16 07:04:47 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1813 | 71.174.238.12 | 2011-05-02 16:38:06 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1814 | 71.175.102.123 | 2011-04-29 23:02:50 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1815 | 71.175.46.108 | 2010-12-21 21:19:27 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1816 | 71.175.75.3 | 2011-03-10 10:26:08 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1817 | 71.176.101.119 | 2011-03-03 00:31:38 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1818 | 71.176.78.68 | 2011-04-27 09:14:49 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1819 | 71.177.197.226 | 2011-01-08 23:40:36 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1820 | 71.177.230.232 | 2010-12-04 22:46:54 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1821 | 71.177.44.184 | 2010-11-25 11:12:41 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1822 | 71.178.229.114 | 2011-01-15 14:51:44 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1823 | 71.178.253.5 | 2011-05-29 07:28:47 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1824 | 71.178.50.199 | 2010-11-30 02:32:17 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1825 | 71.179.102.86 | 2011-02-27 17:49:11 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1826 | 71.179.239.226 | 2010-12-20 00:03:48 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1827 | 71.180.115.97 | 2011-02-19 19:25:16 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1828 | 71.180.124.215 | 2010-11-29 14:45:56 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1829 | 71.180.182.221 | 2010-12-03 06:17:28 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1830 | 71.180.96.38 | 2011-02-01 19:15:01 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1831 | 71.182.136.13 | 2011-04-27 23:54:47 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1832 | 71.182.71.152 | 2010-12-03 05:06:11 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1833 | 71.182.90.111 | 2010-12-10 11:08:01 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1834 | 71.183.53.218 | 2011-02-07 08:05:22 | Verizon Internet Services | BitTorrent / a74e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 1835 | 71.184.223.62 | 2010-11-24 20:46:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 1836 | 71.185.176.248 | 2011-05-09 17:50:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1837 | 71.187.237.102 | 2011-01-17 18:22:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1838 | 71.187.61.138 | 2011-01-13 02:39:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1839 | 71.188.106.23 | 2011-03-20 09:26:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1840 | 71.188.147.96 | 2011-03-10 17:19:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1841 | 71.188.175.46 | 2011-03-03 11:14:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1842 | 71.188.84.134 | 2010-12-22 13:28:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1843 | 71.189.140.53 | 2010-12-29 05:20:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1844 | 71.190.236.214 | 2010-12-23 18:24:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1845 | 71.191.158.19 | 2011-02-24 00:59:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1846 | 71.191.189.86 | 2011-02-07 08:01:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1847 | 71.191.245.74 | 2011-05-02 16:29:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1848 | 71.191.248.59 | 2011-02-16 18:24:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1849 | 71.191.41.131 | 2011-06-01 00:59:33 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1850 | 71.191.89.64 | 2011-05-17 23:46:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1851 | 71.191.91.242 | 2011-05-28 17:13:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1852 | 71.193.22.17 | 2011-04-12 11:01:21 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1853 | 71.193.24.174 | 2010-12-30 15:37:20 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1854 | 71.193.6.144 | 2011-02-06 18:24:42 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1855 | 71.193.6.2 | 2011-03-19 20:18:12 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1856 | 71.193.9.91 | 2011-02-02 05:21:41 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1857 | 71.195.116.106 | 2011-04-28 19:02:26 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1858 | 71.195.171.199 | 2011-03-05 18:07:37 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1859 | 71.195.97.4 | 2010-12-28 22:59:02 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1860 | 71.197.113.37 | 2010-12-27 05:54:51 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1861 | 71.197.127.163 | 2011-04-06 02:29:55 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1862 | 71.198.10.130 | 2011-01-01 02:36:06 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1863 | 71.198.140.119 | 2011-02-18 21:21:24 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1864 | 71.198.142.123 | 2010-12-18 17:22:40 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1865 | 71.198.150.182 | 2011-02-16 04:08:15 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1866 | 71.198.150.62 | 2011-02-27 20:03:14 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1867 | 71.198.152.130 | 2011-01-11 04:38:10 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1868 | 71.198.22.192 | 2010-12-30 03:28:54 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1869 | 71.198.71.103 | 2011-01-22 20:17:08 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1870 | 71.198.81.35 | 2011-04-01 18:27:54 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1871 | 71.198.82.75 | 2011-04-05 15:18:06 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1872 | 71.2.224.74 | 2011-03-21 19:25:08 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1873 | 71.20.81.116 | 2011-01-21 21:48:23 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1874 | 71.20.88.217 | 2011-02-24 03:58:57 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1875 | 71.202.165.3 | 2011-01-20 19:01:10 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1876 | 71.202.177.70 | 2010-12-28 08:04:16 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1877 | 71.202.218.30 | 2011-02-04 17:27:12 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1878 | 71.202.225.159 | 2011-02-10 06:23:59 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1879 | 71.202.234.251 | 2011-04-20 18:04:44 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 1880 | 71.202.56.187 | 2011-03-23 08:14:26 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 1881 | 71.202.74.49 | 2011-04-01 04:47:36 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1882 | 71.204.144.203 | 2011-06-01 07:04:39 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1883 | 71.204.183.26 | 2010-12-16 13:58:44 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1884 | 71.204.188.61 | 2011-02-04 01:29:06 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1885 | 71.208.215.34 | 2011-02-07 16:11:19 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1886 | 71.208.59.107 | 2011-02-10 18:24:25 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1887 | 71.21.171.198 | 2011-01-01 18:21:17 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1888 | 71.21.187.189 | 2010-12-19 17:48:34 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1889 | 71.21.48.90 | 2010-12-17 07:39:41 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1890 | 71.21.62.214 | 2011-04-06 09:31:13 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1891 | 71.212.174.192 | 2011-03-23 01:24:12 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1892 | 71.212.180.50 | 2011-03-23 13:12:16 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1893 | 71.212.190.217 | 2011-01-14 19:12:56 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1894 | 71.213.196.85 | 2011-02-28 03:08:04 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1895 | 71.213.229.69 | 2010-12-21 00:51:28 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1896 | 71.215.36.138 | 2011-04-08 12:52:42 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1897 | 71.218.127.159 | 2011-03-23 01:16:59 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1898 | 71.22.181.106 | 2010-12-20 23:02:33 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1899 | 71.22.190.88 | 2011-02-13 23:14:57 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1900 | 71.22.221.112 | 2010-12-20 11:32:31 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1901 | 71.22.224.106 | 2011-03-17 19:24:36 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1902 | 71.220.224.153 | 2011-04-25 06:04:57 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1903 | 71.220.64.207 | 2010-12-24 23:14:25 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1904 | 71.221.105.124 | 2011-03-28 16:44:49 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1905 | 71.221.113.203 | 2010-11-25 26:05:20 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1906 | 71.23.204.237 | 2011-02-20 13:54:28 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1907 | 71.23.211.220 | 2011-02-20 18:28:33 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1908 | 71.23.245.181 | 2010-12-18 18:21:54 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1909 | 71.240.136.147 | 2010-12-21 22:11:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1910 | 71.240.171.66 | 2010-11-29 22:03:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1911 | 71.240.185.27 | 2011-01-08 19:59:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1912 | 71.241.234.59 | 2010-12-31 16:00:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1913 | 71.241.239.157 | 2010-12-26 14:54:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1914 | 71.245.178.246 | 2011-04-21 06:04:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1915 | 71.245.186.100 | 2011-02-06 02:42:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1916 | 71.246.130.72 | 2010-12-05 00:57:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1917 | 71.246.16.95 | 2011-05-17 20:39:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1918 | 71.246.18.9 | 2010-12-19 18:20:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1919 | 71.246.209.98 | 2011-02-17 00:59:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1920 | 71.246.231.174 | 2011-06-01 18:55:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1921 | 71.246.233.211 | 2011-01-17 12:02:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1922 | 71.248.186.185 | 2010-12-06 06:45:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1923 | 71.251.106.17 | 2011-01-06 17:09:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1924 | 71.251.194.228 | 2011-01-02 09:18:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1925 | 71.251.195.229 | 2011-01-25 18:09:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1926 | 71.251.25.240 | 2011-02-09 03:25:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 1927 | 71.251.86.191 | 2011-01-26 18:23:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1928 | 71.251.89.90 | 2011-01-09 05:09:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1929 | 71.252.145.90 | 2011-03-28 22:49:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1930 | 71.252.147.100 | 2010-12-30 15:53:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1931 | 71.252.169.134 | 2011-04-11 00:05:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1932 | 71.252.177.81 | 2010-11-28 06:24:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1933 | 71.252.249.248 | 2011-05-25 19:35:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1934 | 71.254.142.68 | 2011-01-01 03:42:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1935 | 71.254.153.148 | 2010-12-28 11:14:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1936 | 71.254.182.98 | 2011-02-12 11:56:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1937 | 71.255.237.156 | 2011-01-28 11:13:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1938 | 71.28.106.250 | 2010-12-27 03:01:39 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1939 | 71.3.247.8 | 2011-03-23 01:24:16 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1940 | 71.30.165.157 | 2011-04-08 18:50:52 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1941 | 71.30.27.143 | 2011-01-16 22:11:25 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1942 | 71.32.210.167 | 2011-03-28 05:28:58 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1943 | 71.35.54.219 | 2011-04-25 18:12:07 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1944 | 71.37.111.54 | 2010-12-29 06:24:25 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1945 | 71.37.153.122 | 2010-12-12 18:04:05 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1946 | 71.49.139.202 | 2011-02-20 17:25:03 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1947 | 71.49.54.125 | 2011-05-29 21:51:16 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1948 | 71.49.54.236 | 2011-05-26 15:51:39 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1949 | 71.50.123.132 | 2011-02-23 03:07:40 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1950 | 71.52.129.229 | 2011-03-10 13:49:02 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1951 | 71.55.245.179 | 2011-01-28 18:24:53 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1952 | 71.55.60.210 | 2011-03-06 02:29:57 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1953 | 71.8.123.148 | 2011-01-17 23:14:40 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1954 | 71.8.205.112 | 2011-01-24 18:00:22 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1955 | 71.8.69.98 | 2010-12-20 12:42:52 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1956 | 71.8.88.106 | 2011-01-28 17:10:43 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1957 | 71.80.100.216 | 2011-01-13 21:32:22 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1958 | 71.80.108.57 | 2011-01-19 23:14:25 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1959 | 71.80.11.166 | 2011-02-14 11:48:37 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1960 | 71.80.83.126 | 2011-01-13 10:36:30 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1961 | 71.81.198.130 | 2011-03-18 15:42:19 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1962 | 71.82.118.135 | 2011-02-09 16:59:59 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1963 | 71.82.167.200 | 2011-05-09 09:19:55 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1964 | 71.82.51.100 | 2011-04-29 12:56:29 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1965 | 71.82.59.47 | 2010-12-16 00:35:24 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1966 | 71.82.64.45 | 2011-05-26 15:42:27 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1967 | 71.83.228.119 | 2011-03-03 09:34:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1968 | 71.83.232.167 | 2011-03-05 23:07:23 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1969 | 71.84.247.55 | 2010-12-30 14:48:36 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1970 | 71.84.50.188 | 2011-01-31 03:20:19 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1971 | 71.84.59.56 | 2011-03-12 23:14:17 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1972 | 71.84.9.96 | 2011-01-21 00:29:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | BitTorrent Hash |
|---|---|---|---|---|
| Doe 1973 | 71.85.0.171 | 2011-05-06 00:52:02 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1974 | 71.85.1.44 | 2011-05-12 01:41:16 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1975 | 71.85.98.190 | 2011-02-17 18:22:02 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1976 | 71.86.203.171 | 2011-04-22 00:53:03 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1977 | 71.86.39.34 | 2011-04-20 01:55:19 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1978 | 71.86.85.229 | 2011-01-25 08:46:23 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1979 | 71.87.190.147 | 2011-05-27 19:03:19 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1980 | 71.87.194.43 | 2011-02-07 18:25:15 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1981 | 71.87.204.59 | 2011-02-18 22:13:04 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1982 | 71.87.207.254 | 2011-01-26 16:55:57 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1983 | 71.88.189.107 | 2011-02-09 19:38:21 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1984 | 71.88.20.22 | 2011-01-26 05:30:36 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1985 | 71.88.244.50 | 2011-03-25 08:50:41 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1986 | 71.90.109.196 | 2010-11-30 00:57:25 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1987 | 71.91.5.32 | 2010-12-12 09:14:01 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1988 | 71.91.79.239 | 2010-12-07 18:10:10 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1989 | 71.93.104.110 | 2011-02-02 15:53:10 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1990 | 71.93.14.102 | 2011-01-21 18:23:22 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1991 | 71.93.162.53 | 2010-12-07 01:18:09 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1992 | 71.93.212.110 | 2011-02-23 04:25:22 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1993 | 71.93.230.110 | 2011-04-05 04:03:34 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1994 | 71.94.163.173 | 2010-12-11 18:24:11 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1995 | 71.94.187.157 | 2011-03-11 05:31:35 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1996 | 71.95.144.177 | 2011-04-26 23:52:20 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1997 | 71.95.201.32 | 2011-03-24 19:13:34 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1998 | 71.95.217.5 | 2010-11-20 19:04:02 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 1999 | 71.95.46.82 | 2011-01-04 12:23:00 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2000 | 71.96.124.244 | 2010-12-23 22:00:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2001 | 71.96.206.59 | 2010-11-27 04:44:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2002 | 71.97.108.204 | 2011-01-09 04:50:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2003 | 71.97.236.81 | 2011-04-20 19:26:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2004 | 71.97.236.86 | 2011-04-03 13:55:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2005 | 71.97.55.105 | 2010-12-11 18:24:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2006 | 71.97.60.69 | 2010-11-22 10:54:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2007 | 71.99.70.143 | 2010-12-01 05:31:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2008 | 72.102.182.231 | 2011-02-05 05:06:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2009 | 72.129.11.106 | 2010-12-29 16:30:08 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2010 | 72.129.22.65 | 2011-03-06 20:15:10 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2011 | 72.129.7.199 | 2011-05-27 00:59:31 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2012 | 72.129.74.219 | 2011-01-07 02:10:30 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2013 | 72.130.137.10 | 2011-01-29 01:42:53 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2014 | 72.130.142.151 | 2011-01-29 06:24:51 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2015 | 72.130.145.29 | 2011-01-30 06:25:02 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2016 | 72.130.163.235 | 2011-02-08 05:34:45 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2017 | 72.130.31.14 | 2011-02-16 23:14:38 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2018 | 72.130.43.188 | 2011-03-29 19:24:49 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 2019 | 72.130.44.49 | 2011-03-09 23:08:18 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2020 | 72.130.75.37 | 2010-12-23 23:17:29 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2021 | 72.160.11.32 | 2011-03-27 17:09:50 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2022 | 72.160.16.55 | 2011-02-02 04:41:10 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2023 | 72.160.28.88 | 2011-03-16 00:13:31 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2024 | 72.174.220.33 | 2011-04-10 08:53:57 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2025 | 72.174.249.159 | 2011-03-28 04:48:33 | Bresnan Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2026 | 72.192.202.233 | 2011-02-01 21:15:45 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2027 | 72.192.221.33 | 2011-01-25 15:18:07 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2028 | 72.192.45.194 | 2011-03-04 10:26:56 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2029 | 72.193.124.152 | 2011-04-14 08:38:31 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2030 | 72.193.130.35 | 2011-01-14 16:52:52 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2031 | 72.193.156.170 | 2011-03-03 00:37:34 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2032 | 72.193.234.237 | 2011-05-27 18:20:33 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2033 | 72.194.79.77 | 2011-04-23 17:07:46 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2034 | 72.196.156.127 | 2010-12-28 14:53:54 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2035 | 72.196.206.245 | 2011-01-05 10:38:22 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2036 | 72.196.226.162 | 2011-01-05 04:34:01 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2037 | 72.197.10.52 | 2011-01-14 01:38:04 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2038 | 72.197.10.92 | 2011-04-12 00:59:44 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2039 | 72.197.172.55 | 2010-12-29 02:40:06 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2040 | 72.197.231.148 | 2011-04-20 00:59:18 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2041 | 72.197.40.223 | 2011-02-15 22:40:24 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2042 | 72.197.40.35 | 2011-04-23 18:14:59 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2043 | 72.197.71.166 | 2011-02-18 06:25:08 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2044 | 72.199.128.98 | 2010-12-27 12:49:06 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2045 | 72.199.152.28 | 2011-01-04 00:46:21 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2046 | 72.199.156.67 | 2011-02-28 00:12:17 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2047 | 72.199.185.111 | 2011-02-15 22:31:11 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2048 | 72.199.192.105 | 2010-12-23 17:33:00 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2049 | 72.199.194.149 | 2011-06-02 01:32:37 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2050 | 72.199.46.247 | 2010-12-31 09:45:49 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2051 | 72.199.51.121 | 2010-12-22 05:12:44 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2052 | 72.200.114.250 | 2011-04-08 03:25:52 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2053 | 72.200.129.233 | 2011-01-01 14:42:03 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2054 | 72.200.161.178 | 2011-01-04 23:06:38 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2055 | 72.200.94.3 | 2011-01-01 04:16:37 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2056 | 72.200.98.250 | 2011-04-23 01:47:50 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2057 | 72.201.22.119 | 2011-03-12 02:17:12 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2058 | 72.201.251.61 | 2011-01-07 03:43:26 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2059 | 72.201.72.219 | 2011-04-05 00:13:59 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2060 | 72.202.155.67 | 2011-02-19 18:24:12 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2061 | 72.204.128.54 | 2010-12-23 10:16:23 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2062 | 72.204.207.119 | 2011-01-27 00:06:16 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2063 | 72.205.210.203 | 2011-02-19 14:29:04 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2064 | 72.205.246.3 | 2011-05-11 18:41:15 | Cox Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| Doe 2065 | 72.207.198.161 | 2011-02-15 06:24:37 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 2066 | 72.207.220.209 | 2011-01-16 07:35:00 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2067 | 72.207.43.223 | 2011-01-27 11:12:42 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2068 | 72.208.115.109 | 2011-04-23 17:27:29 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2069 | 72.208.154.61 | 2010-12-19 17:11:06 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2070 | 72.208.207.250 | 2011-02-24 00:55:39 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2071 | 72.208.223.71 | 2011-01-16 17:55:37 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2072 | 72.210.66.187 | 2010-12-20 22:36:45 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2073 | 72.211.130.185 | 2011-03-16 06:13:09 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2074 | 72.211.172.134 | 2011-03-28 19:25:10 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2075 | 72.215.55.237 | 2011-05-02 02:08:13 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2076 | 72.216.46.98 | 2010-12-30 17:45:42 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2077 | 72.218.106.54 | 2010-12-29 00:59:31 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2078 | 72.218.109.203 | 2011-02-19 15:13:05 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2079 | 72.218.246.213 | 2015-05-23 21:00:52 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2080 | 72.219.185.73 | 2011-04-15 07:06:46 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2081 | 72.219.225.78 | 2011-04-06 13:24:33 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2082 | 72.220.106.89 | 2011-04-12 13:21:38 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2083 | 72.220.13.38 | 2011-03-30 19:23:10 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2084 | 72.220.139.84 | 2011-01-13 01:43:08 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2085 | 72.220.190.73 | 2011-01-13 04:43:39 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2086 | 72.220.21.116 | 2011-04-09 03:18:49 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2087 | 72.220.220.240 | 2011-01-04 00:29:27 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2088 | 72.220.47.254 | 2010-12-27 10:11:55 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2089 | 72.220.50.65 | 2011-01-16 15:41:23 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2090 | 72.222.208.67 | 2011-01-16 16:04:30 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2091 | 72.223.4.41 | 2011-05-03 21:01:41 | Cox Communications | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2092 | 72.23.145.95 | 2010-12-27 10:02:20 | Armstrong Cable Services | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2093 | 72.234.6.170 | 2011-01-31 05:53:43 | Hawaiian Telcom Services Company | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2094 | 72.24.0.57 | 2011-01-05 18:10:57 | CABLE ONE | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2095 | 72.24.221.197 | 2011-01-02 02:41:06 | CABLE ONE | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2096 | 72.240.104.207 | 2011-05-22 23:37:18 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2097 | 72.240.104.47 | 2011-04-27 03:40:39 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2098 | 72.240.106.110 | 2011-04-22 13:45:58 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2099 | 72.240.106.126 | 2011-06-01 18:46:32 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2100 | 72.240.153.162 | 2010-12-12 16:43:32 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2101 | 72.240.171.3 | 2011-01-21 13:49:09 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2102 | 72.240.71.202 | 2011-02-06 07:43:47 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2103 | 72.240.75.162 | 2011-05-21 19:03:55 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2104 | 72.241.131.111 | 2011-05-09 20:24:23 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2105 | 72.241.141.236 | 2011-05-21 17:30:24 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2106 | 72.241.143.215 | 2011-03-25 03:03:55 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2107 | 72.241.144.220 | 2011-05-12 22:04:11 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2108 | 72.241.147.244 | 2011-05-16 08:57:29 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2109 | 72.241.149.95 | 2011-05-26 06:11:51 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2110 | 72.241.172.208 | 2011-03-29 19:24:15 | Buckeye Cablevision | BitTorrent / a74e55558e8a4d732fad6a3c592ad35f2a201ea |

| Doe 2111 | 72.241.24.27 | 2010-11-30 23:01:15 | Buckeye Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 2112 | 72.241.241.90 | 2011-04-03 18:35:37 | Buckeye Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2113 | 72.241.42.17 | 2011-01-27 04:14:52 | Buckeye Cablevision | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2114 | 72.242.36.68 | 2010-12-16 19:09:45 | ITC Deltacom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2115 | 72.253.228.36 | 2011-05-24 19:04:55 | Hawaiian Telcom Services Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2116 | 72.28.14.82 | 2011-05-09 21:19:50 | Adams CATV | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2117 | 72.28.214.146 | 2011-04-24 09:23:47 | Atlantic Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2118 | 72.42.167.241 | 2011-02-24 00:58:47 | GCI Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2119 | 72.42.168.101 | 2011-03-13 15:27:52 | GCI Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2120 | 72.46.192.168 | 2011-04-08 15:02:36 | ETS TELEPHONE COMPANY | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2121 | 72.47.95.178 | 2011-03-02 21:17:18 | Cebridge Connections | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2122 | 72.51.253.140 | 2010-12-19 06:20:53 | New Wave Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2123 | 72.57.254.118 | 2011-04-24 03:01:10 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2124 | 72.57.59.242 | 2011-04-23 19:28:45 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2125 | 72.64.111.98 | 2010-11-25 11:42:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2126 | 72.64.117.95 | 2011-05-17 00:21:27 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2127 | 72.64.196.27 | 2011-02-23 23:14:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2128 | 72.66.96.92 | 2011-02-08 09:37:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2129 | 72.67.21.13 | 2010-12-29 13:56:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2130 | 72.67.30.251 | 2011-01-14 18:25:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2131 | 72.67.36.65 | 2010-12-27 05:52:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2132 | 72.68.224.209 | 2011-03-08 00:56:27 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2133 | 72.72.216.202 | 2010-11-29 23:22:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2134 | 72.73.17.95 | 2010-12-14 22:23:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2135 | 72.73.20.229 | 2010-12-02 00:59:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2136 | 72.73.234.62 | 2011-06-02 04:11:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2137 | 72.75.231.190 | 2011-02-25 00:52:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2138 | 72.77.11.243 | 2011-01-10 10:19:02 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2139 | 72.77.163.22 | 2011-03-19 00:59:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2140 | 72.77.165.180 | 2011-01-18 18:08:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2141 | 72.81.218.143 | 2011-05-05 21:20:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2142 | 72.82.239.177 | 2010-12-08 21:38:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2143 | 72.84.26.202 | 2011-01-01 13:37:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2144 | 72.84.88.244 | 2010-11-27 23:14:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2145 | 72.87.177.242 | 2011-01-20 21:34:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2146 | 72.87.177.29 | 2010-11-30 05:59:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2147 | 72.88.199.84 | 2011-05-17 21:43:27 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2148 | 72.89.104.12 | 2010-11-26 16:32:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2149 | 72.89.104.51 | 2011-01-15 12:53:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2150 | 72.89.161.84 | 2010-11-24 11:35:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2151 | 72.90.123.217 | 2011-01-20 13:44:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2152 | 72.91.116.163 | 2010-11-26 17:18:33 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2153 | 72.91.143.29 | 2011-01-01 18:25:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2154 | 72.91.21.253 | 2011-01-02 00:58:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2155 | 72.91.247.159 | 2011-05-01 07:04:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2156 | 72.91.28.156 | 2011-05-17 19:04:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 2157 | 72.92.210.56 | 2011-01-08 22:17:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2158 | 72.92.216.118 | 2011-01-11 11:35:23 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2159 | 72.92.216.79 | 2011-01-12 17:52:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2160 | 72.92.220.77 | 2011-01-10 14:05:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2161 | 72.93.101.3 | 2010-12-04 23:08:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2162 | 72.93.111.53 | 2011-01-07 18:14:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2163 | 72.93.98.58 | 2010-12-28 22:28:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2164 | 72.94.185.79 | 2011-02-09 00:59:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2165 | 72.94.37.155 | 2011-02-24 16:36:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2166 | 72.94.53.79 | 2011-01-02 21:07:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2167 | 72.95.151.172 | 2010-12-01 16:05:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2168 | 74.100.107.160 | 2011-05-15 00:40:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2169 | 74.100.133.172 | 2010-11-21 05:34:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2170 | 74.100.133.19 | 2011-05-07 13:21:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2171 | 74.100.156.25 | 2011-02-06 03:17:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2172 | 74.100.183.156 | 2010-12-16 17:19:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2173 | 74.100.199.40 | 2011-03-12 23:13:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2174 | 74.100.200.163 | 2010-11-25 14:08:50 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2175 | 74.100.200.17 | 2010-11-27 23:14:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2176 | 74.100.200.182 | 2010-12-22 21:54:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2177 | 74.100.200.73 | 2010-12-01 22:12:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2178 | 74.100.21.128 | 2010-12-03 23:59:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2179 | 74.100.6.166 | 2011-03-21 23:42:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2180 | 74.101.140.165 | 2011-01-19 14:00:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2181 | 74.101.141.147 | 2011-04-14 23:52:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2182 | 74.101.142.122 | 2010-11-21 16:29:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2183 | 74.101.151.138 | 2011-05-25 19:05:23 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2184 | 74.101.206.197 | 2011-01-15 15:46:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2185 | 74.101.213.30 | 2011-04-13 19:04:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2186 | 74.101.225.12 | 2010-12-15 17:45:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2187 | 74.101.97.121 | 2011-05-24 16:55:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2188 | 74.102.26.241 | 2011-03-10 20:49:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2189 | 74.102.62.139 | 2010-12-31 13:59:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2190 | 74.103.1.86 | 2011-02-14 18:23:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2191 | 74.103.131.164 | 2011-06-01 22:04:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2192 | 74.103.180.9 | 2011-04-04 09:36:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2193 | 74.103.217.65 | 2011-03-21 19:02:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2194 | 74.103.255.140 | 2011-05-12 19:59:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2195 | 74.105.117.60 | 2011-01-05 06:16:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2196 | 74.105.170.188 | 2011-04-05 13:04:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2197 | 74.105.194.110 | 2010-11-29 07:30:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2198 | 74.105.20.122 | 2010-12-29 22:52:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2199 | 74.105.46.213 | 2010-12-11 05:53:45 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2200 | 74.105.91.26 | 2011-05-07 01:53:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2201 | 74.106.224.33 | 2010-11-24 10:35:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2202 | 74.107.146.120 | 2011-01-28 06:22:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 2203 | 74.107.75.27 | 2011-01-16 00:58:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2204 | 74.107.95.234 | 2010-12-27 03:14:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2205 | 74.108.137.101 | 2011-03-12 17:47:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2206 | 74.108.5.186 | 2010-11-27 21:08:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2207 | 74.108.51.71 | 2011-05-25 01:04:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2208 | 74.109.116.132 | 2011-01-24 18:07:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2209 | 74.109.122.54 | 2011-01-30 23:56:46 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2210 | 74.109.193.21 | 2011-04-20 19:31:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2211 | 74.109.234.248 | 2011-02-02 21:50:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2212 | 74.109.7.247 | 2011-04-18 21:31:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2213 | 74.110.148.58 | 2011-01-17 20:47:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2214 | 74.110.214.169 | 2011-04-19 10:07:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2215 | 74.110.55.55 | 2011-03-15 01:52:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2216 | 74.111.168.24 | 2011-05-22 00:59:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2217 | 74.111.201.40 | 2011-02-28 05:09:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2218 | 74.111.210.120 | 2010-12-29 00:59:48 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2219 | 74.111.218.118 | 2010-11-06 06:39:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2220 | 74.111.23.222 | 2011-03-28 22:49:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2221 | 74.111.38.80 | 2011-04-22 23:59:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2222 | 74.124.171.156 | 2011-03-03 18:45:10 | North State Telephone Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2223 | 74.128.182.210 | 2010-11-28 20:16:52 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2224 | 74.128.183.109 | 2011-02-13 20:52:14 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2225 | 74.128.235.41 | 2010-11-22 18:34:14 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2226 | 74.129.128.28 | 2011-03-25 10:33:01 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2227 | 74.129.133.56 | 2011-04-30 12:04:04 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2228 | 74.129.187.222 | 2011-03-21 20:40:33 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2229 | 74.129.204.212 | 2011-02-05 15:34:42 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2230 | 74.129.229.16 | 2011-03-04 15:29:14 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2231 | 74.129.26.220 | 2011-03-29 13:24:30 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2232 | 74.129.36.14 | 2011-01-28 23:44:15 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2233 | 74.129.51.91 | 2010-12-02 18:04:23 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2234 | 74.129.67.56 | 2011-03-01 13:23:01 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2235 | 74.130.14.44 | 2011-03-04 15:29:14 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2236 | 74.130.189.42 | 2011-03-23 11:41:29 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2237 | 74.130.200.130 | 2011-01-05 00:43:45 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2238 | 74.130.48.95 | 2011-01-08 16:44:24 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2239 | 74.130.60.160 | 2011-01-09 16:22:51 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2240 | 74.130.62.49 | 2011-01-23 21:52:02 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2241 | 74.130.83.155 | 2011-01-14 00:58:56 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2242 | 74.131.112.63 | 2010-11-20 23:03:16 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2243 | 74.131.224.23 | 2010-12-04 07:26:32 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2244 | 74.131.224.40 | 2011-03-03 00:45:12 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2245 | 74.131.225.55 | 2010-12-04 11:10:04 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2246 | 74.131.245.119 | 2011-05-01 13:41:52 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2247 | 74.132.3.206 | 2011-03-25 20:50:50 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2248 | 74.133.104.14 | 2011-01-04 19:19:32 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 2249 | 74.133.104.144 | 2010-12-21 18:24:45 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2250 | 74.133.104.166 | 2011-01-10 18:30:21 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2251 | 74.133.104.210 | 2010-12-30 20:55:16 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2252 | 74.133.104.216 | 2011-01-11 20:05:15 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2253 | 74.133.104.34 | 2011-01-05 03:58:39 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2254 | 74.133.104.59 | 2011-01-18 19:10:14 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2255 | 74.133.104.84 | 2011-03-14 13:51:27 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2256 | 74.133.104.85 | 2011-01-26 20:49:35 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2257 | 74.133.104.88 | 2011-02-12 01:30:25 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2258 | 74.133.105.20 | 2010-12-23 19:51:56 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2259 | 74.133.105.3 | 2010-12-22 20:15:11 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2260 | 74.133.105.7 | 2011-01-03 18:52:32 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2261 | 74.133.114.223 | 2011-01-04 11:14:51 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2262 | 74.133.145.56 | 2010-12-21 06:56:36 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2263 | 74.133.33.155 | 2010-11-27 00:15:08 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2264 | 74.136.160.220 | 2011-02-13 09:17:47 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2265 | 74.136.162.53 | 2010-12-04 22:32:02 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2266 | 74.136.249.27 | 2011-03-27 07:24:33 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2267 | 74.137.160.77 | 2011-03-30 22:53:08 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2268 | 74.137.171.248 | 2010-12-03 21:04:43 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2269 | 74.137.208.25 | 2011-04-10 05:06:29 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2270 | 74.138.128.199 | 2010-12-27 00:59:23 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2271 | 74.138.163.199 | 2010-12-03 02:02:49 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2272 | 74.138.169.175 | 2011-02-06 00:32:50 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2273 | 74.138.174.87 | 2010-12-27 12:58:35 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2274 | 74.138.30.134 | 2011-01-13 20:55:17 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2275 | 74.138.31.42 | 2010-12-18 17:56 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2276 | 74.138.44.26 | 2011-02-09 03:10 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2277 | 74.140.226.241 | 2010-12-03 19:27:31 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2278 | 74.140.226.62 | 2010-12-03 15:35:50 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2279 | 74.140.40.127 | 2010-12-25 23:53:41 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2280 | 74.141.121.240 | 2011-03-29 15:10:30 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2281 | 74.141.130.131 | 2011-01-12 00:59:28 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2282 | 74.141.17.205 | 2010-11-23 11:49:09 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2283 | 74.141.213.188 | 2010-12-30 16:54:23 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2284 | 74.141.216.227 | 2011-01-30 20:36:48 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2285 | 74.141.242.34 | 2011-01-14 11:10:58 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2286 | 74.141.97.214 | 2010-12-24 13:24:18 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2287 | 74.142.190.107 | 2010-11-29 00:20:47 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2288 | 74.142.190.95 | 2010-12-20 14:00:50 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2289 | 74.192.121.210 | 2011-02-03 18:03:41 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2290 | 74.192.157.190 | 2010-12-25 15:34:47 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2291 | 74.192.162.125 | 2011-02-05 02:36:48 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2292 | 74.192.164.60 | 2011-01-26 02:42:45 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2293 | 74.192.178.68 | 2011-03-06 18:24:48 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2294 | 74.192.180.150 | 2011-01-23 23:14:23 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol/Hash |
|---|---|---|---|---|
| Doe 2295 | 74.192.180.42 | 2011-03-11 15:52:59 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2296 | 74.192.180.79 | 2011-02-26 16:10:14 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2297 | 74.192.185.202 | 2011-02-05 06:16:32 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2298 | 74.192.206.231 | 2011-01-02 20:38:09 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2299 | 74.192.58.76 | 2010-12-22 20:41:05 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2300 | 74.192.62.179 | 2011-03-24 00:51:27 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2301 | 74.192.66.117 | 2011-02-15 08:46:26 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2302 | 74.192.92.211 | 2011-01-10 14:43:07 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2303 | 74.193.116.100 | 2011-01-14 23:50:16 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2304 | 74.193.118.3 | 2011-05-11 20:39:57 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2305 | 74.193.128.98 | 2011-01-05 20:39:47 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2306 | 74.193.232.132 | 2011-01-16 22:38:56 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2307 | 74.193.67.18 | 2011-01-29 06:24:43 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2308 | 74.193.7.130 | 2011-05-31 23:41:56 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2309 | 74.194.112.56 | 2011-04-19 19:04:26 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2310 | 74.194.64.228 | 2011-03-20 00:39:40 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2311 | 74.195.173.177 | 2010-12-15 06:24:23 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2312 | 74.195.193.107 | 2011-03-24 17:43:59 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2313 | 74.195.66.223 | 2011-02-17 13:04:30 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2314 | 74.196.101.230 | 2011-02-13 13:39:23 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2315 | 74.196.106.95 | 2011-04-09 07:23:31 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2316 | 74.196.162.158 | 2011-02-20 00:59:25 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2317 | 74.196.223.62 | 2010-12-16 04:12:39 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2318 | 74.196.228.155 | 2011-01-14 22:48:37 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2319 | 74.196.85.53 | 2010-12-21 06:24:48 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2320 | 74.197.171.198 | 2011-02-10 23:14:59 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2321 | 74.197.22.47 | 2011-04-12 20:47:53 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2322 | 74.197.246.99 | 2010-12-28 00:54:54 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2323 | 74.197.85.10 | 2011-01-22 15:53:54 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2324 | 74.199.160.55 | 2010-12-15 17:38:48 | Reliance Globalcom Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2325 | 74.199.90.185 | 2011-05-28 17:30:22 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2326 | 74.199.91.19 | 2011-03-15 06:24:38 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2327 | 74.199.99.176 | 2011-03-12 13:29:09 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2328 | 74.204.130.51 | 2011-04-10 09:23:58 | Allegiance Communications, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2329 | 74.209.22.220 | 2011-01-24 02:34:02 | Fairpoint Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2330 | 74.211.41.34 | 2011-04-23 11:01:00 | Baja Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2331 | 74.211.42.163 | 2011-03-23 03:04:08 | Baja Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2332 | 74.211.43.151 | 2011-04-17 00:19:46 | Baja Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2333 | 74.211.7.186 | 2010-12-03 03:49:14 | Baja Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2334 | 74.211.73.87 | 2011-05-16 23:59:51 | Baja Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2335 | 74.211.76.39 | 2011-05-23 02:40:24 | Baja Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2336 | 74.211.82.62 | 2010-11-29 23:48:34 | Baja Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2337 | 74.214.43.244 | 2011-01-23 18:08:18 | GMP Cable TV | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2338 | 74.32.127.219 | 2011-05-20 05:56:37 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2339 | 74.33.116.59 | 2011-01-04 20:32:25 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2340 | 74.33.18.188 | 2011-01-18 18:17:51 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2341 | 74.34.157.190 | 2010-12-19 06:23:30 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2342 | 74.34.78.2 | 2011-02-04 18:22:07 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2343 | 74.36.208.235 | 2010-12-25 08:50:23 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2344 | 74.37.174.102 | 2011-05-02 15:14:30 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2345 | 74.37.245.15 | 2011-04-22 16:56:14 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2346 | 74.37.247.121 | 2011-04-21 20:31:41 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2347 | 74.37.248.150 | 2011-04-22 11:37:13 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2348 | 74.37.248.95 | 2011-04-21 16:17:47 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2349 | 74.44.93.24 | 2011-03-18 00:59:54 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2350 | 74.44.94.112 | 2011-05-26 02:22:06 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2351 | 74.44.95.46 | 2011-03-11 19:29:47 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2352 | 74.45.35.205 | 2011-01-16 23:14:28 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2353 | 74.46.32.220 | 2011-04-21 16:55:10 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2354 | 74.46.32.79 | 2011-04-21 17:58:20 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2355 | 74.46.34.161 | 2011-04-21 23:55:34 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2356 | 74.46.35.150 | 2011-04-21 19:28:05 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2357 | 74.46.38.54 | 2011-04-21 19:24:28 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2358 | 74.46.39.180 | 2011-04-21 16:33:42 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2359 | 74.47.104.9 | 2011-04-29 18:11:13 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2360 | 74.47.105.33 | 2011-03-25 15:08:49 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2361 | 74.47.110.251 | 2011-04-26 12:03:12 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2362 | 74.47.160.125 | 2011-04-05 07:23:29 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2363 | 74.47.161.186 | 2011-04-04 13:20:30 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2364 | 74.47.193.219 | 2011-02-24 06:24:17 | Frontier Communications of America | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2365 | 74.47.23.21 | 2011-05-18 23:53:49 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2366 | 74.47.98.138 | 2011-05-04 14:41:42 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2367 | 74.47.99.55 | 2011-04-25 04:48:00 | Frontier Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2368 | 74.60.124.3 | 2011-02-11 18:13:56 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2369 | 74.60.77.153 | 2011-05-12 14:52:43 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2370 | 74.61.162.215 | 2011-03-20 06:46:10 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2371 | 74.61.84.61 | 2011-01-15 17:22:51 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2372 | 74.83.69.125 | 2011-02-06 18:24:37 | Fuse Internet Access | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2373 | 74.88.0.115 | 2011-02-01 18:07:13 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2374 | 74.88.194.85 | 2011-01-01 00:46:06 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2375 | 74.88.50.171 | 2011-05-07 11:21:00 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2376 | 74.88.60.230 | 2011-05-04 16:40:27 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2377 | 74.89.154.146 | 2011-02-05 16:44:34 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2378 | 74.89.218.242 | 2011-03-18 06:55:14 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2379 | 74.90.18.11 | 2011-05-08 23:24:29 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2380 | 74.90.3.50 | 2011-02-28 14:07:28 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2381 | 74.90.84.16 | 2010-12-20 06:24:29 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2382 | 74.96.118.150 | 2010-11-23 21:45:36 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2383 | 74.96.142.149 | 2011-05-03 13:25:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2384 | 74.96.161.59 | 2010-12-27 21:47:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2385 | 74.96.186.179 | 2011-01-09 14:00:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2386 | 74.96.211.72 | 2011-01-14 23:14:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 2387 | 74.96.223.184 | 2011-02-03 01:20:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2388 | 74.97.179.240 | 2011-03-20 23:58:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2389 | 74.97.184.212 | 2011-06-01 07:28:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2390 | 74.97.235.166 | 2011-01-31 01:24:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2391 | 74.97.244.240 | 2010-11-29 00:06:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2392 | 74.97.34.117 | 2011-03-16 17:49:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2393 | 74.98.211.125 | 2011-06-01 22:49:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2394 | 74.98.237.154 | 2010-12-10 14:20:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2395 | 74.98.243.85 | 2011-01-05 16:11:49 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2396 | 74.98.77.138 | 2010-12-15 17:48:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2397 | 74.98.81.119 | 2010-12-26 23:53:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2398 | 74.98.86.166 | 2011-01-06 16:24:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2399 | 74.99.148.130 | 2011-05-31 00:19:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2400 | 74.99.177.3 | 2010-12-21 00:44:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2401 | 75.1.244.212 | 2011-01-30 15:51:17 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2402 | 75.108.253.254 | 2011-03-12 22:15:05 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2403 | 75.108.4.145 | 2011-01-14 10:13:57 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2404 | 75.109.161.134 | 2011-04-18 00:53:47 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2405 | 75.11.163.196 | 2011-02-10 00:28:24 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2406 | 75.11.52.109 | 2011-05-20 22:37:24 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2407 | 75.110.123.114 | 2011-03-10 12:54:03 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2408 | 75.110.162.25 | 2010-12-31 21:55:14 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2409 | 75.111.164.205 | 2011-02-22 16:34:00 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2410 | 75.111.237.49 | 2011-02-02 21:23:33 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2411 | 75.111.24.80 | 2011-03-07 18:19:18 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2412 | 75.111.95.79 | 2011-04-17 02:08:05 | Suddenlink Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2413 | 75.118.129.100 | 2010-12-24 17:56:19 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2414 | 75.118.198.13 | 2010-12-08 03:13:22 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2415 | 75.118.55.161 | 2011-04-24 14:56:48 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2416 | 75.118.59.217 | 2010-12-04 03:57:13 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2417 | 75.118.67.239 | 2011-02-24 10:12:18 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2418 | 75.118.74.212 | 2010-12-29 23:10:49 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2419 | 75.118.95.80 | 2011-02-06 09:05:14 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2420 | 75.120.117.141 | 2011-02-23 13:44:23 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2421 | 75.120.52.252 | 2011-01-20 06:22:59 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2422 | 75.121.24.46 | 2011-02-20 23:45:33 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2423 | 75.128.124.206 | 2011-03-03 18:15:50 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2424 | 75.128.147.206 | 2011-02-12 23:14:32 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2425 | 75.129.105.39 | 2010-12-29 23:01:19 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2426 | 75.130.100.10 | 2011-05-01 19:04:43 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2427 | 75.130.153.21 | 2011-01-15 21:00:55 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2428 | 75.130.156.149 | 2011-03-07 18:39:55 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2429 | 75.130.69.237 | 2010-12-14 22:52:57 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2430 | 75.131.136.236 | 2011-01-20 22:59:59 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2431 | 75.131.227.130 | 2011-02-17 21:15:39 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2432 | 75.131.27.171 | 2010-12-29 00:59:35 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Timestamp | ISP | Protocol |
|---|---|---|---|---|
| Doe 2433 | 75.131.95.252 | 2010-12-10 08:41:02 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2434 | 75.133.34.90 | 2011-02-02 18:24:25 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2435 | 75.133.91.120 | 2010-11-27 19:50:53 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2436 | 75.134.0.78 | 2010-11-23 17:53:53 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2437 | 75.136.63.167 | 2010-11-25 03:05:00 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2438 | 75.138.111.57 | 2011-03-20 12:13:57 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2439 | 75.138.179.252 | 2010-11-27 02:04:38 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2440 | 75.138.93.186 | 2010-12-29 19:02:11 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2441 | 75.139.189.47 | 2011-01-24 04:21:08 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2442 | 75.139.239.156 | 2010-12-11 06:23:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2443 | 75.140.100.242 | 2010-11-24 22:49:31 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2444 | 75.140.66.238 | 2011-05-10 00:07:13 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2445 | 75.142.136.10 | 2010-12-08 22:29:40 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2446 | 75.142.221.5 | 2011-01-15 00:59:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2447 | 75.143.165.25 | 2010-11-30 04:11:31 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2448 | 75.163.181.179 | 2011-05-03 12:50:40 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2449 | 75.168.119.189 | 2010-11-12 11:14:57 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2450 | 75.168.140.117 | 2010-11-26 16:39:03 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2451 | 75.170.72.189 | 2011-02-06 00:52:54 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2452 | 75.171.177.57 | 2011-02-01 20:57:12 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2453 | 75.171.191.205 | 2011-02-01 22:12:45 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2454 | 75.172.155.159 | 2010-11-24 23:13:39 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2455 | 75.172.162.235 | 2011-01-13 05:59:06 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2456 | 75.172.249.196 | 2010-11-28 00:47:36 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2457 | 75.18.224.70 | 2010-12-29 17:21:57 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2458 | 75.192.13.146 | 2011-01-11 17:50:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2459 | 75.194.238.253 | 2011-01-10 07:51:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2460 | 75.194.248.108 | 2011-01-10 00:55:07 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2461 | 75.197.115.135 | 2011-03-27 19:12:30 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2462 | 75.199.102.152 | 2011-05-30 08:58:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2463 | 75.199.10.34 | 2011-05-25 14:24:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2464 | 75.199.10.200 | 2011-06-01 00:59:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2465 | 75.199.10.209 | 2011-03-09 22:44:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2466 | 75.199.100.158 | 2011-05-10 18:42:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2467 | 75.199.100.215 | 2011-03-17 19:24:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2468 | 75.199.102.164 | 2011-05-31 06:26:46 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2469 | 75.199.103.228 | 2011-03-03 10:41:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2470 | 75.199.106.181 | 2011-04-27 18:08:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2471 | 75.199.108.23 | 2011-05-26 07:52:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2472 | 75.199.109.30 | 2011-05-29 09:16:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2473 | 75.199.11.124 | 2011-03-27 19:05:03 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2474 | 75.199.11.254 | 2011-04-27 23:20:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2475 | 75.199.110.34 | 2011-05-10 07:48:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2476 | 75.199.112.100 | 2011-03-05 02:22:26 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2477 | 75.199.112.183 | 2011-04-29 17:14:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2478 | 75.199.112.46 | 2011-03-11 09:54:06 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 2479 | 75.199.114.56 | 2011-03-19 00:59:23 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2480 | 75.199.115.201 | 2011-03-31 09:35:50 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2481 | 75.199.116.145 | 2011-05-01 18:42:03 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2482 | 75.199.119.244 | 2011-03-12 20:39:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2483 | 75.199.12.140 | 2011-03-21 10:48:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2484 | 75.199.12.86 | 2011-05-04 00:59:23 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2485 | 75.199.123.58 | 2011-03-24 11:28:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2486 | 75.199.124.3 | 2011-05-20 22:37:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2487 | 75.199.125.179 | 2011-04-23 07:05:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2488 | 75.199.125.90 | 2011-04-07 07:24:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2489 | 75.199.127.35 | 2011-04-12 07:23:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2490 | 75.199.131.166 | 2011-03-16 18:10:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2491 | 75.199.131.78 | 2011-03-06 18:20:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2492 | 75.199.135.248 | 2011-03-09 06:23:35 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2493 | 75.199.137.140 | 2011-04-01 12:42:28 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2494 | 75.199.137.156 | 2011-03-31 17:15:00 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2495 | 75.199.142.146 | 2011-03-20 23:34:16 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2496 | 75.199.142.237 | 2011-04-04 10:50:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2497 | 75.199.146.21 | 2011-03-02 20:39:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2498 | 75.199.154.235 | 2011-04-19 19:59:41 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2499 | 75.199.155.88 | 2011-05-23 12:04:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2500 | 75.199.157.42 | 2011-04-08 19:24:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2501 | 75.199.159.12 | 2011-04-10 11:14:07 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2502 | 75.199.159.25 | 2011-03-14 11:03:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2503 | 75.199.160.86 | 2011-05-13 08:11:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2504 | 75.199.161.167 | 2011-05-17 08:38:40 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2505 | 75.199.162.157 | 2011-04-04 19:48:18 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2506 | 75.199.163.172 | 2011-05-31 08:56:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2507 | 75.199.164.158 | 2011-04-14 07:25:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2508 | 75.199.164.246 | 2011-05-31 20:45:25 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2509 | 75.199.165.121 | 2011-03-22 11:55:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2510 | 75.199.165.152 | 2011-04-07 13:24:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2511 | 75.199.165.69 | 2011-03-09 13:32:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2512 | 75.199.165.88 | 2011-04-03 23:09:15 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2513 | 75.199.170.50 | 2011-03-03 22:47:03 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2514 | 75.199.170.75 | 2011-04-01 09:27:25 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2515 | 75.199.170.87 | 2011-04-10 13:25:02 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2516 | 75.199.171.195 | 2011-03-14 18:18:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2517 | 75.199.172.76 | 2011-03-09 08:34:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2518 | 75.199.179.129 | 2011-04-15 13:24:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2519 | 75.199.182.187 | 2011-05-18 23:39:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2520 | 75.199.186.149 | 2011-21-08:50:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2521 | 75.199.188.103 | 2011-04-16 14:53:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2522 | 75.199.188.115 | 2011-03-24 19:06:21 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2523 | 75.199.19.22 | 2011-05-29 22:57:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2524 | 75.199.190.71 | 2011-01-28 15:19:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2525 | 75.199.191.240 | 2011-05-11 13:04:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2526 | 75.199.191.62 | 2011-04-17 13:22:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2527 | 75.199.192.104 | 2011-03-15 21:53:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2528 | 75.199.194.67 | 2011-05-09 18:01:40 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2529 | 75.199.196.134 | 2011-03-26 11:01:30 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2530 | 75.199.196.36 | 2011-03-06 00:23:50 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2531 | 75.199.203.68 | 2011-03-09 17:20:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2532 | 75.199.21.176 | 2011-03-21 14:06:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2533 | 75.199.210.153 | 2011-05-29 13:05:15 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2534 | 75.199.211.205 | 2011-04-14 10:26:16 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2535 | 75.199.211.245 | 2011-05-22 17:07:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2536 | 75.199.21.88 | 2011-03-18 16:49:37 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2537 | 75.199.212.140 | 2011-03-10 09:15:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2538 | 75.199.213.67 | 2011-03-05 08:19:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2539 | 75.199.214.178 | 2011-04-05 12:30:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2540 | 75.199.215.52 | 2011-04-25 17:53:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2541 | 75.199.218.246 | 2011-04-25 13:04:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2542 | 75.199.222.242 | 2011-05-30 19:03:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2543 | 75.199.224.135 | 2011-03-11 07:49:23 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2544 | 75.199.226.84 | 2011-03-19 14:20:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2545 | 75.199.227.6 | 2011-03-18 11:42:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2546 | 75.199.228.217 | 2011-03-23 15:29:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2547 | 75.199.238.83 | 2011-03-08 18:24:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2548 | 75.199.239.167 | 2011-04-16 13:51:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2549 | 75.199.239.211 | 2011-03-12 13:21:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2550 | 75.199.240.54 | 2011-03-22 16:57:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2551 | 75.199.241.128 | 2011-04-17 03:56:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2552 | 75.199.241.174 | 2011-04-16 22:11:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2553 | 75.199.245.240 | 2011-04-25 09:49:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2554 | 75.199.246.29 | 2011-03-08 07:04:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2555 | 75.199.247.188 | 2011-04-05 07:42:15 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2556 | 75.199.248.189 | 2011-05-05 06:14:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2557 | 75.199.249.242 | 2011-04-09 04:49:06 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2558 | 75.199.25.134 | 2011-04-09 07:23:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2559 | 75.199.250.239 | 2011-03-12 13:17:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2560 | 75.199.252.82 | 2011-03-07 09:39:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2561 | 75.199.253.113 | 2011-04-04 11:29:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2562 | 75.199.253.42 | 2011-03-20 01:17:33 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2563 | 75.199.28.197 | 2011-05-12 14:18:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2564 | 75.199.32.107 | 2011-03-09 00:06:35 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2565 | 75.199.38.31 | 2011-03-16 08:59:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2566 | 75.199.38.97 | 2011-03-28 19:23:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2567 | 75.199.44.138 | 2011-03-27 00:25:41 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2568 | 75.199.45.120 | 2011-06-01 07:12:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2569 | 75.199.47.238 | 2011-03-16 10:45:06 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2570 | 75.199.50.170 | 2011-04-15 14:59:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a74e6555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2571 | 75.199.53.4 | 2011-04-30 00:57:50 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2572 | 75.199.53.93 | 2011-03-13 08:51:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2573 | 75.199.56.196 | 2011-04-12 13:24:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2574 | 75.199.57.39 | 2011-05-01 09:06:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2575 | 75.199.58.3 | 2011-03-22 02:11:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2576 | 75.199.59.241 | 2011-03-20 13:33:48 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2577 | 75.199.6.12 | 2011-03-25 05:01:41 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2578 | 75.199.6.204 | 2011-03-19 17:45:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2579 | 75.199.62.165 | 2011-04-14 12:51:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2580 | 75.199.64.219 | 2011-05-15 08:22:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2581 | 75.199.66.42 | 2011-03-28 07:24:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2582 | 75.199.66.48 | 2011-04-05 00:58:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2583 | 75.199.68.24 | 2011-05-19 21:29:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2584 | 75.199.7.254 | 2011-04-20 21:34:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2585 | 75.199.70.62 | 2011-03-04 12:25:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2586 | 75.199.73.93 | 2011-03-14 15:31:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2587 | 75.199.81.208 | 2011-03-20 23:29:14 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2588 | 75.199.85.87 | 2011-03-07 12:25:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2589 | 75.199.86.15 | 2011-03-14 22:08:40 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2590 | 75.199.90.246 | 2011-03-21 23:58:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2591 | 75.199.95.202 | 2011-05-25 20:27:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2592 | 75.199.96.193 | 2011-04-20 21:27:04 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2593 | 75.199.97.66 | 2011-05-21 10:35:46 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2594 | 75.199.99.22 | 2011-03-03 07:33:30 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2595 | 75.2.219.222 | 2011-02-12 12:42:12 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2596 | 75.2.221.228 | 2011-05-21 17:13:02 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2597 | 75.201.218.129 | 2011-05-07 11:46:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2598 | 75.202.134.188 | 2011-01-04 21:26:25 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2599 | 75.202.190.98 | 2011-01-08 17:25:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2600 | 75.202.198.10 | 2011-01-08 19:10:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2601 | 75.202.6.144 | 2011-02-09 23:33:18 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2602 | 75.202.83.246 | 2010-12-29 12:14:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2603 | 75.203.132.30 | 2011-01-28 02:18:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2604 | 75.203.41.67 | 2011-02-12 18:24:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2605 | 75.204.117.98 | 2011-05-31 16:03:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2606 | 75.204.132.225 | 2011-01-05 13:40:02 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2607 | 75.204.224.128 | 2011-02-11 18:24:00 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2608 | 75.207.99.136 | 2011-01-22 19:58:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2609 | 75.210.104.58 | 2011-02-05 05:59:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2610 | 75.210.133.3 | 2011-02-04 07:46:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2611 | 75.210.231.2 | 2011-05-08 02:00:07 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2612 | 75.210.244.202 | 2011-05-09 23:49:21 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2613 | 75.210.60.97 | 2011-03-06 13:37:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2614 | 75.213.104.104 | 2011-01-17 23:14:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2615 | 75.213.171.180 | 2011-01-18 06:03:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2616 | 75.213.55.137 | 2011-01-10 17:31:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 2617 | 75.214.132.117 | 2010-12-28 14:23:25 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 2618 | 75.214.198.244 | 2011-02-05 18:07:48 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2619 | 75.214.210.10 | 2011-02-08 10:35:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2620 | 75.214.225.169 | 2010-12-29 00:59:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2621 | 75.214.229.212 | 2011-03-12 22:37:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2622 | 75.216.26.147 | 2011-05-08 14:58:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2623 | 75.222.0.121 | 2011-03-18 23:57:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2624 | 75.222.1.182 | 2011-03-18 09:05:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2625 | 75.222.10.99 | 2011-03-17 12:21:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2626 | 75.222.100.81 | 2011-05-08 08:05:13 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2627 | 75.222.101.36 | 2011-04-15 19:24:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2628 | 75.222.101.70 | 2011-03-17 07:49:15 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2629 | 75.222.102.27 | 2011-05-21 15:42:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2630 | 75.222.105.52 | 2011-04-13 07:10:16 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2631 | 75.222.11.141 | 2011-03-15 09:11:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2632 | 75.222.110.14 | 2011-05-22 19:05:30 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2633 | 75.222.112.68 | 2011-05-24 18:57:18 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2634 | 75.222.113.171 | 2011-03-22 00:31:03 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2635 | 75.222.116.94 | 2011-03-25 20:22:24 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2636 | 75.222.117.7 | 2011-01-28 09:20:13 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2637 | 75.222.118.86 | 2011-04-19 00:04:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2638 | 75.222.119.116 | 2011-03-18 18:25:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2639 | 75.222.119.149 | 2011-04-16 09:42:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2640 | 75.222.12.110 | 2011-05-12 08:00:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2641 | 75.222.121.185 | 2011-04-01 08:12:26 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2642 | 75.222.122.119 | 2011-03-28 11:37:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2643 | 75.222.122.219 | 2011-04-29 19:01:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2644 | 75.222.124.218 | 2011-05-23 00:55:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2645 | 75.222.2.19 | 2011-03-13 18:23:25 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2646 | 75.222.2.40 | 2011-03-21 08:17:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2647 | 75.222.23.74 | 2011-05-27 19:00:06 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2648 | 75.222.25.170 | 2011-03-05 18:24:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2649 | 75.222.25.172 | 2011-05-16 08:53:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2650 | 75.222.25.35 | 2011-03-11 15:04:15 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2651 | 75.222.35.115 | 2011-03-26 21:25:05 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2652 | 75.222.2.68 | 2011-03-29 19:24:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2653 | 75.222.26.23 | 2011-04-27 09:19:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2654 | 75.222.27.81 | 2011-04-26 10:40:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2655 | 75.222.3.184 | 2011-03-07 16:13:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2656 | 75.222.3.71 | 2011-05-24 12:29:07 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2657 | 75.222.38.134 | 2011-04-09 00:04:28 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2658 | 75.222.4.244 | 2011-05-25 07:41:35 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2659 | 75.222.4.5 | 2011-05-25 15:44:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2660 | 75.222.40.56 | 2011-05-25 15:44:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2661 | 75.222.41.134 | 2011-05-31 06:59:07 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2662 | 75.222.41.151 | 2011-05-31 06:59:07 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 2663 | 75.222.41.8 | 2011-04-21 23:50:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 2664 | 75.222.42.134 | 2011-04-21 21:25:04 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2665 | 75.222.44.107 | 2011-03-23 23:40:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2666 | 75.222.45.215 | 2011-05-17 19:04:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2667 | 75.222.47.212 | 2011-04-26 22:21:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2668 | 75.222.49.54 | 2011-05-14 23:44:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2669 | 75.222.50.11 | 2011-03-08 08:09:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2670 | 75.222.51.39 | 2011-05-15 21:19:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2671 | 75.222.54.65 | 2011-03-22 19:23:23 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2672 | 75.222.56.132 | 2011-04-14 21:41:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2673 | 75.222.56.238 | 2011-05-11 19:18:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2674 | 75.222.58.164 | 2011-04-18 13:03:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2675 | 75.222.59.185 | 2011-03-08 22:50:00 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2676 | 75.222.6.209 | 2011-04-10 07:25:15 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2677 | 75.222.60.82 | 2011-04-07 23:27:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2678 | 75.222.62.224 | 2011-05-11 23:45:35 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2679 | 75.222.62.228 | 2011-04-01 19:50:48 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2680 | 75.222.63.74 | 2011-04-10 09:57:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2681 | 75.222.65.29 | 2011-03-21 16:40:18 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2682 | 75.222.66.133 | 2011-03-12 07:20:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2683 | 75.222.68.191 | 2011-04-01 13:27:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2684 | 75.222.7.197 | 2011-05-07 19:58:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2685 | 75.222.7.102 | 2011-04-26 13:04:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2686 | 75.222.71.230 | 2011-04-02 00:49:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2687 | 75.222.72.57 | 2011-05-19 09:09:50 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2688 | 75.222.73.84 | 2011-05-06 19:04:46 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2689 | 75.222.76.211 | 2011-04-13 19:24:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2690 | 75.222.76.87 | 2011-04-02 13:24:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2691 | 75.222.79.188 | 2011-03-07 23:14:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2692 | 75.222.80.45 | 2011-05-18 19:05:21 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2693 | 75.222.82.82 | 2011-04-24 08:58:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2694 | 75.222.83.116 | 2011-05-14 08:16:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2695 | 75.222.86.161 | 2011-05-21 02:13:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2696 | 75.222.86.18 | 2011-03-26 00:21:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2697 | 75.222.88.52 | 2011-01-30 00:13:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2698 | 75.222.9.111 | 2011-05-26 13:25:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2699 | 75.222.90.184 | 2011-04-13 13:12:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2700 | 75.222.92.10 | 2011-04-11 13:24:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2701 | 75.222.94.199 | 2011-04-04 00:06:46 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2702 | 75.222.95.185 | 2011-04-05 06:25:13 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2703 | 75.222.95.178 | 2011-05-16 19:04:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2704 | 75.222.97.117 | 2011-03-12 21:16:50 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2705 | 75.222.97.125 | 2011-05-27 21:07:30 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2706 | 75.222.99.252 | 2011-04-06 07:25:23 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2707 | 75.222.99.66 | 2011-05-08 13:00:07 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |
| Doe 2708 | 75.223.22.110 | 2010-12-28 16:36:36 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6ac3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 2709 | 75.223.248.46 | 2011-03-13 13:53:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2710 | 75.224.195.167 | 2011-03-19 23:49:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2711 | 75.224.195.228 | 2011-05-26 10:09:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2712 | 75.224.196.22 | 2011-03-20 19:25:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2713 | 75.224.196.51 | 2011-03-13 13:57:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2714 | 75.224.197.65 | 2011-03-30 07:25:01 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2715 | 75.224.198.57 | 2011-03-18 07:45:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2716 | 75.224.199.147 | 2011-04-11 19:17:37 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2717 | 75.224.201.56 | 2011-03-15 09:59:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2718 | 75.224.202.11 | 2011-04-26 19:03:41 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2719 | 75.224.204.24 | 2011-05-18 14:20:02 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2720 | 75.224.207.102 | 2011-03-15 22:26:41 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2721 | 75.224.207.74 | 2011-04-20 00:21:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2722 | 75.224.208.78 | 2011-04-24 17:57:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2723 | 75.224.214.38 | 2011-05-12 21:21:21 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2724 | 75.224.218.192 | 2011-04-09 06:28:42 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2725 | 75.224.219.155 | 2011-04-08 12:37:28 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2726 | 75.224.223.184 | 2011-05-08 22:46:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2727 | 75.224.223.89 | 2011-05-20 12:13:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2728 | 75.224.226.190 | 2011-04-21 09:28:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2729 | 75.224.227.106 | 2011-03-22 13:25:07 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2730 | 75.224.230.67 | 2011-05-22 16:01:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2731 | 75.224.231.189 | 2011-01-30 03:12:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2732 | 75.224.233.18 | 2011-05-23 09:19:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2733 | 75.224.237.214 | 2011-03-25 15:08:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2734 | 75.224.239.192 | 2011-04-18 17:13:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2735 | 75.224.242.107 | 2011-05-05 18:14:46 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2736 | 75.224.245.157 | 2011-03-06 08:27:39 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2737 | 75.224.245.38 | 2011-03-05 11:11:26 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2738 | 75.224.247.220 | 2011-03-14 12:58:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2739 | 75.224.248.170 | 2011-03-16 07:58:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2740 | 75.224.248.253 | 2011-03-31 19:44:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2741 | 75.224.249.163 | 2011-03-11 23:14:50 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2742 | 75.224.249.66 | 2011-04-20 14:05:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2743 | 75.224.253.195 | 2011-03-02 23:14:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2744 | 75.224.253.32 | 2011-03-14 10:39:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2745 | 75.224.52.244 | 2011-06-01 15:48:20 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2746 | 75.224.72.56 | 2011-02-13 22:36:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2747 | 75.227.10.134 | 2011-05-07 11:53:14 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2748 | 75.227.101.166 | 2011-05-15 11:33:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2749 | 75.227.109.118 | 2011-05-10 01:29:44 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2750 | 75.227.12.178 | 2011-04-19 19:04:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2751 | 75.227.123.40 | 2011-05-14 17:17:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2752 | 75.227.18.157 | 2011-05-24 00:35:02 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2753 | 75.227.19.70 | 2011-05-24 00:35:02 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |
| Doe 2754 | 75.227.2.33 | 2011-05-19 23:15:22 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e6555e8a4d732fad6ea3c592ad35f2a201ea |

| Doe | IP | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2755 | 75.227.21.14 | 2011-04-14 19:24:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2756 | 75.227.25.163 | 2011-04-18 00:59:25 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2757 | 75.227.28.149 | 2011-04-25 22:09:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2758 | 75.227.42.206 | 2011-04-19 17:18:57 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2759 | 75.227.42.233 | 2011-05-08 00:19:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2760 | 75.227.52.170 | 2011-05-21 12:06:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2761 | 75.227.60.10 | 2011-05-05 22:50:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2762 | 75.227.61.68 | 2011-05-29 01:04:08 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2763 | 75.227.65.67 | 2011-05-30 13:04:45 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2764 | 75.227.74.231 | 2011-05-28 13:31:15 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2765 | 75.227.74.63 | 2011-04-30 09:25:27 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2766 | 75.227.75.81 | 2011-04-28 15:19:43 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2767 | 75.227.85.9 | 2011-04-30 01:24:13 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2768 | 75.227.89.186 | 2011-05-09 08:08:03 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2769 | 75.227.93.69 | 2011-04-22 23:59:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2770 | 75.227.98.113 | 2011-04-20 08:35:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2771 | 75.24.110.74 | 2011-02-13 22:57:31 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2772 | 75.240.0.165 | 2011-04-22 09:55:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2773 | 75.240.101.242 | 2011-05-22 11:00:14 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2774 | 75.240.104.122 | 2011-05-19 18:53:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2775 | 75.240.106.199 | 2011-05-07 09:19:40 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2776 | 75.240.11.58 | 2011-05-29 14:55:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2777 | 75.240.122.245 | 2011-06-01 12:21:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2778 | 75.240.122.59 | 2011-05-01 21:46:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2779 | 75.240.123.97 | 2011-05-18 08:29:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2780 | 75.240.130.106 | 2011-05-24 13:27:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2781 | 75.240.131.49 | 2011-04-25 11:13:29 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2782 | 75.240.136.227 | 2011-04-21 16:22:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2783 | 75.240.139.98 | 2011-04-24 00:59:56 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2784 | 75.240.140.110 | 2011-04-28 13:01:40 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2785 | 75.240.147.244 | 2011-04-24 18:37:37 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2786 | 75.240.148.131 | 2011-05-07 00:59:31 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2787 | 75.240.153.79 | 2011-05-25 21:07:18 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2788 | 75.240.158.20 | 2011-05-04 20:21:04 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2789 | 75.240.159.156 | 2011-05-03 13:04:55 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2790 | 75.240.170.173 | 2011-05-21 06:57:59 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2791 | 75.240.175.181 | 2011-04-21 20:15:18 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2792 | 75.240.186.130 | 2011-04-22 12:04:58 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2793 | 75.240.188.143 | 2011-05-30 00:37:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2794 | 75.240.201.32 | 2011-05-27 08:11:46 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2795 | 75.240.207.192 | 2011-05-12 17:16:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2796 | 75.240.208.29 | 2011-05-25 18:01:12 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2797 | 75.240.214.229 | 2011-05-04 08:08:17 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2798 | 75.240.223.63 | 2011-05-09 21:19:50 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2799 | 75.240.229.199 | 2011-05-02 10:29:21 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2800 | 75.240.230.106 | 2011-05-22 00:26:47 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 2801 | 75.240.232.63 | 2011-04-18 08:31:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2802 | 75.240.233.85 | 2011-05-24 22:55:02 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2803 | 75.240.237.104 | 2011-05-05 14:45:09 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2804 | 75.240.237.21 | 2011-05-07 14:34:10 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2805 | 75.240.247.51 | 2011-04-23 09:17:32 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2806 | 75.240.3.110 | 2011-05-28 23:59:51 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2807 | 75.240.31.225 | 2011-04-26 17:24:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2808 | 75.240.62.161 | 2011-05-24 10:17:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2809 | 75.240.62.253 | 2011-04-20 11:53:53 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2810 | 75.240.66.60 | 2011-04-29 10:31:19 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2811 | 75.240.79.17 | 2011-05-24 06:25:46 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2812 | 75.240.86.95 | 2011-04-21 18:03:52 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2813 | 75.240.87.103 | 2011-04-28 21:19:54 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2814 | 75.240.87.105 | 2011-05-09 14:32:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2815 | 75.240.94.153 | 2011-05-25 10:27:11 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2816 | 75.243.13.117 | 2011-04-18 10:58:34 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2817 | 75.246.26.219 | 2011-05-09 18:32:38 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2818 | 75.250.106.160 | 2011-05-08 02:20:49 | Cellco Partnership DBA Verizon Wireless | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2819 | 75.26.201.128 | 2011-05-08 19:02:20 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2820 | 75.31.40.72 | 2010-12-23 11:14:04 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2821 | 75.32.139.221 | 2010-12-29 21:16:04 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2822 | 75.36.138.193 | 2010-12-18 18:18:00 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2823 | 75.37.0.239 | 2011-05-15 19:08:08 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2824 | 75.38.70.216 | 2010-12-25 09:27:56 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2825 | 75.38.73.246 | 2010-12-22 23:25:19 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2826 | 75.53.87.250 | 2011-01-25 02:32:24 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2827 | 75.57.248.129 | 2011-01-12 01:31:45 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2828 | 75.59.239.100 | 2011-02-15 06:22:16 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2829 | 75.6.153.21 | 2011-02-11 05:35:26 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2830 | 75.6.248.180 | 2011-04-07 06:59:55 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2831 | 75.61.80.191 | 2011-01-18 09:38:03 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2832 | 75.61.81.98 | 2011-01-19 08:55:28 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2833 | 75.63.233.110 | 2011-01-17 05:11:58 | SBC Internet Services | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2834 | 75.76.0.140 | 2011-02-05 23:56:30 | Knology | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2835 | 75.76.228.192 | 2011-01-08 08:51:54 | Knology | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2836 | 75.76.6.122 | 2011-02-07 00:59:46 | Knology | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2837 | 75.76.87.124 | 2011-01-07 06:20:10 | Knology | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2838 | 75.76.95.97 | 2011-01-11 06:01:09 | Knology | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2839 | 75.80.101.252 | 2011-02-20 12:20:22 | Road Runner | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2840 | 75.80.151.125 | 2011-04-02 07:24:41 | Road Runner | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2841 | 75.80.179.29 | 2011-04-02 20:16:18 | Road Runner | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2842 | 75.80.33.143 | 2011-02-24 03:03:24 | Road Runner | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2843 | 75.80.99.85 | 2011-01-09 19:43:27 | Road Runner | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2844 | 75.82.105.65 | 2011-04-29 00:35:04 | Road Runner | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2845 | 75.82.128.185 | 2011-01-10 22:42:11 | Road Runner | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2846 | 75.82.253.216 | 2011-04-12 05:47:25 | Road Runner | BitTorrent / a774e555 5e8a4d732fad6a3c592ad35f2a201ea |

| Doe 2847 | 75.82.43.74 | 2011-03-02 11:41:17 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2848 | 75.83.101.144 | 2011-01-29 09:44:23 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2849 | 75.83.118.168 | 2011-04-21 13:59:01 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2850 | 75.83.204.34 | 2010-12-30 01:05:34 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2851 | 75.83.33.96 | 2011-01-08 16:38:01 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2852 | 75.84.154.25 | 2011-04-11 19:24:49 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2853 | 75.84.154.31 | 2011-03-06 22:32:17 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2854 | 75.84.178.39 | 2011-02-06 21:07:32 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2855 | 75.84.92.99 | 2011-03-17 06:01:57 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2856 | 75.85.121.12 | 2011-04-20 12:12:54 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2857 | 75.85.172.48 | 2011-02-04 00:06:45 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2858 | 75.85.226.24 | 2011-04-29 16:58:09 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2859 | 75.85.235.100 | 2011-01-03 14:10:29 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2860 | 75.85.252.113 | 2011-02-21 17:41:28 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2861 | 75.85.252.12 | 2011-02-25 06:46:52 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2862 | 75.85.46.238 | 2010-12-30 06:25:03 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2863 | 75.85.49.75 | 2011-02-04 18:24:35 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2864 | 75.88.107.117 | 2011-03-17 03:32:03 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2865 | 75.91.105.195 | 2010-12-05 17:04:54 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2866 | 75.91.159.140 | 2010-12-06 05:51:02 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2867 | 75.91.65.238 | 2011-01-08 18:24:55 | Windstream Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2868 | 75.92.200.253 | 2011-01-28 21:46:45 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2869 | 75.92.50.33 | 2011-02-03 23:13:55 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2870 | 75.92.54.153 | 2010-12-31 18:14:56 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2871 | 75.93.63.138 | 2011-01-09 04:36:44 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2872 | 75.94.25.195 | 2011-03-05 04:10:22 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2873 | 75.95.166.150 | 2011-01-30 20:12:41 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2874 | 75.97.34.194 | 2011-01-28 19:08:14 | PenTeleData | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2875 | 76.102.152.216 | 2011-01-06 00:58:35 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2876 | 76.102.16.64 | 2011-03-19 23:57:14 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2877 | 76.102.21.160 | 2010-12-17 00:54:25 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2878 | 76.102.241.200 | 2011-05-17 19:14:05 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2879 | 76.102.4.249 | 2011-01-28 04:48:47 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2880 | 76.103.136.161 | 2011-05-22 13:25:11 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2881 | 76.103.144.59 | 2011-05-29 04:13:01 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2882 | 76.103.152.82 | 2010-12-29 06:01:42 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2883 | 76.103.226.35 | 2010-12-22 03:45:09 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2884 | 76.125.49.107 | 2011-02-05 18:13:29 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2885 | 76.126.230.82 | 2010-12-21 06:19:44 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2886 | 76.126.43.140 | 2011-03-21 12:51:37 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2887 | 76.126.45.162 | 2011-02-04 11:03:04 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2888 | 76.127.107.112 | 2011-04-04 14:31:25 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2889 | 76.127.86.216 | 2011-02-08 00:59:13 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2890 | 76.14.165.104 | 2011-01-02 06:25:10 | Wave Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2891 | 76.14.183.179 | 2011-02-11 00:54:39 | Wave Broadband | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2892 | 76.15.181.206 | 2011-01-02 06:25:08 | EarthLink | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 2893 | 76.15.229.44 | 2011-04-06 00:55:47 | EarthLink | BitTorrent / a774e5555e8a4d732fad63c3c592ad35f2a201ea |
| Doe 2894 | 76.166.155.132 | 2011-01-05 18:10:56 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2895 | 76.166.230.242 | 2011-05-09 02:00:00 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2896 | 76.167.184.20 | 2011-01-17 06:21:57 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2897 | 76.167.35.18 | 2010-12-31 18:14:50 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2898 | 76.167.41.3 | 2010-12-22 18:24:40 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2899 | 76.167.99.35 | 2011-02-25 04:44:40 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2900 | 76.168.100.16 | 2010-12-25 18:13:31 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2901 | 76.168.134.153 | 2010-12-31 00:33:51 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2902 | 76.168.163.109 | 2011-02-07 00:41:23 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2903 | 76.168.244.253 | 2010-12-23 22:32:51 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2904 | 76.168.245.0 | 2011-01-06 23:30:25 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2905 | 76.168.246.142 | 2011-01-02 00:58:59 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2906 | 76.168.246.160 | 2011-01-12 23:11:07 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2907 | 76.168.246.34 | 2011-01-18 02:21:38 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2908 | 76.169.123.223 | 2011-02-09 19:34:39 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2909 | 76.169.164.55 | 2011-01-04 02:07:28 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2910 | 76.169.176.208 | 2011-02-07 23:10:03 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2911 | 76.169.192.101 | 2011-02-21 18:19:35 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2912 | 76.169.252.191 | 2011-02-25 19:48:19 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2913 | 76.169.252.52 | 2010-12-15 23:54:46 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2914 | 76.170.115.91 | 2011-01-31 23:49:04 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2915 | 76.170.3.110 | 2010-12-24 10:15:38 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2916 | 76.170.89.43 | 2010-12-29 14:00:08 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2917 | 76.171.121.147 | 2011-01-22 07:51:38 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2918 | 76.171.157.173 | 2011-02-21 17:04:51 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2919 | 76.171.54.203 | 2011-03-12 08:15:52 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2920 | 76.171.65.199 | 2011-02-14 17:51:17 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2921 | 76.172.11.26 | 2011-02-16 22:43:34 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2922 | 76.172.137.10 | 2011-01-21 15:43:45 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2923 | 76.172.174.58 | 2011-02-24 00:18:33 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2924 | 76.172.176.192 | 2011-01-08 09:39:17 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2925 | 76.172.189.87 | 2011-04-24 16:18:39 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2926 | 76.172.21.150 | 2011-01-03 06:21:29 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2927 | 76.172.246.122 | 2010-12-27 23:59:40 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2928 | 76.173.123.35 | 2011-04-13 04:28:59 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2929 | 76.173.127.138 | 2011-03-18 23:57:54 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2930 | 76.173.36.76 | 2011-04-03 19:15:31 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2931 | 76.173.96.170 | 2011-05-11 00:59:55 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2932 | 76.174.101.36 | 2011-02-23 18:38:12 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2933 | 76.174.104.45 | 2010-12-26 23:52:56 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2934 | 76.174.110.143 | 2010-12-22 16:21:50 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2935 | 76.174.134.133 | 2011-04-16 03:18:37 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2936 | 76.174.148.199 | 2011-05-23 21:00:52 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2937 | 76.174.149.165 | 2010-12-26 16:08:09 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |
| Doe 2938 | 76.174.169.52 | 2011-03-03 19:21:34 | Road Runner | BitTorrent / a774e5555e8a4d732fad6ae3c592ad35f2a201ea |

| Doe | IP | Date/Time | ISP | BitTorrent Hash |
|---|---|---|---|---|
| Doe 2939 | 76.174.197.28 | 2010-12-15 08:18:34 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2940 | 76.174.219.161 | 2011-03-05 03:08:41 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2941 | 76.174.220.68 | 2011-03-22 06:35:50 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2942 | 76.174.226.19 | 2011-05-29 04:51:27 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2943 | 76.174.226.195 | 2011-01-22 01:23:40 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2944 | 76.174.245.11 | 2011-01-16 21:22:56 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2945 | 76.177.77.163 | 2011-05-23 07:32:38 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2946 | 76.175.130.109 | 2011-01-08 04:10:49 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2947 | 76.175.135.106 | 2011-04-28 00:55:18 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2948 | 76.175.155.216 | 2011-03-13 18:19:26 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2949 | 76.175.222.45 | 2010-12-18 22:28:22 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2950 | 76.175.37.60 | 2011-04-11 17:33:14 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2951 | 76.175.83.29 | 2010-12-26 04:40:36 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2952 | 76.176.192.19 | 2011-04-15 13:25:04 | Road Runner | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2953 | 76.191.183.242 | 2010-12-26 15:42:25 | SONIC.NET | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2954 | 76.191.244.243 | 2011-01-29 00:59:53 | SONIC.NET | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2955 | 76.194.166.146 | 2011-01-03 00:55:41 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2956 | 76.194.211.91 | 2010-12-30 05:40:14 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2957 | 76.194.224.2 | 2011-05-07 16:58:24 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2958 | 76.194.224.53 | 2011-05-08 07:03:08 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2959 | 76.194.224.6 | 2011-05-09 02:59:56 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2960 | 76.194.226.219 | 2011-05-09 06:38:21 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2961 | 76.194.228.178 | 2011-05-10 06:58:26 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2962 | 76.194.229.68 | 2011-05-08 16:59:49 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2963 | 76.194.230.220 | 2011-05-10 18:56:44 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2964 | 76.194.231.162 | 2011-05-07 19:18:51 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2965 | 76.194.231.192 | 2011-05-09 13:05:30 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2966 | 76.194.231.68 | 2011-05-08 13:04:19 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2967 | 76.198.65.243 | 2011-01-04 00:53:07 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2968 | 76.21.101.245 | 2011-01-30 14:47:08 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2969 | 76.21.113.106 | 2010-12-19 00:14:39 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2970 | 76.21.51.87 | 2011-02-24 01:44:57 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2971 | 76.213.228.224 | 2011-03-06 06:24:51 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2972 | 76.214.25.183 | 2011-02-02 02:31:17 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2973 | 76.214.29.1 | 2011-01-28 01:15:58 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2974 | 76.219.185.242 | 2011-03-04 14:06:57 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2975 | 76.219.78.27 | 2011-05-01 03:08:00 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2976 | 76.221.134.45 | 2011-01-06 18:24:52 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2977 | 76.233.178.228 | 2010-12-29 13:56:57 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2978 | 76.234.231.139 | 2010-12-20 06:24:19 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2979 | 76.240.83.135 | 2011-01-18 02:43:27 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2980 | 76.243.134.143 | 2011-01-30 21:10:47 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2981 | 76.243.136.63 | 2011-01-30 20:17:29 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2982 | 76.245.61.60 | 2010-12-29 00:59:21 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2983 | 76.245.61.69 | 2010-12-29 02:02:56 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 2984 | 76.252.172.100 | 2011-05-08 10:43:05 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| Doe 2985 | 76.252.172.47 | 2011-05-09 08:08:03 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2986 | 76.255.195.213 | 2011-05-06 19:04:36 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2987 | 76.255.197.188 | 2011-03-27 02:33:52 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2988 | 76.255.197.44 | 2011-03-29 14:02:30 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2989 | 76.255.236.50 | 2011-05-06 23:59:53 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2990 | 76.255.236.56 | 2011-05-07 00:59:36 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2991 | 76.255.239.20 | 2011-05-10 00:58:03 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2992 | 76.5.111.144 | 2011-03-24 00:59:31 | Embarq Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2993 | 76.73.189.229 | 2011-03-31 13:03:55 | Knology | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2994 | 76.73.202.203 | 2010-12-21 06:22:48 | Knology | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2995 | 76.73.232.129 | 2011-05-31 21:37:59 | Knology | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2996 | 76.78.92.138 | 2011-01-24 10:02:30 | Apogee Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2997 | 76.78.92.150 | 2011-02-09 18:22:09 | Apogee Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2998 | 76.78.92.181 | 2011-04-08 12:23:18 | Apogee Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 2999 | 76.78.92.31 | 2011-03-18 11:12:22 | Apogee Telecom | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3000 | 76.79.91.172 | 2011-03-13 17:52:52 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3001 | 76.79.98.248 | 2011-01-07 18:23:12 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3002 | 76.83.102.179 | 2011-02-20 01:55:25 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3003 | 76.83.2.103 | 2011-01-02 10:57:42 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3004 | 76.83.235.66 | 2011-01-16 18:10:56 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3005 | 76.83.253.73 | 2011-02-03 17:16:52 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3006 | 76.83.255.74 | 2011-01-09 13:05:28 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3007 | 76.87.114.179 | 2011-02-10 18:19:07 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3008 | 76.87.26.210 | 2011-05-02 23:59:47 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3009 | 76.87.53.203 | 2011-03-09 00:40:06 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3010 | 76.87.67.106 | 2011-03-02 19:14:20 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3011 | 76.88.101.182 | 2011-05-08 14:55:07 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3012 | 76.88.19.96 | 2011-04-03 07:24:32 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3013 | 76.88.249.89 | 2011-01-02 17:48:28 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3014 | 76.88.37.182 | 2011-03-28 02:35:34 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3015 | 76.88.85.168 | 2011-01-23 18:13:36 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3016 | 76.89.135.182 | 2011-04-05 09:40:51 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3017 | 76.89.178.234 | 2011-02-10 22:40:22 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3018 | 76.89.190.132 | 2011-01-03 05:41:53 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3019 | 76.9.161.87 | 2011-05-01 22:43:41 | Columbia Power and Water Systems | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3020 | 76.9.170.111 | 2011-05-02 09:17:18 | Columbia Power and Water Systems | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3021 | 76.90.1.96 | 2011-02-16 19:29:59 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3022 | 76.90.216.39 | 2011-01-11 00:56:09 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3023 | 76.90.66.172 | 2011-04-02 12:09:34 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3024 | 76.90.90.214 | 2011-04-23 20:57:45 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3025 | 76.91.121.208 | 2011-02-08 05:25:43 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3026 | 76.91.123.33 | 2011-03-29 14:46:30 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3027 | 76.91.167.41 | 2011-01-31 14:02:42 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3028 | 76.91.181.6 | 2011-02-08 22:58:02 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3029 | 76.91.243.242 | 2011-01-01 18:24:41 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3030 | 76.91.251.64 | 2011-01-15 02:06:23 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 3031 | 76.91.255.238 | 2011-01-15 02:33:02 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3032 | 76.91.92.98 | 2011-03-28 22:49:41 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3033 | 76.93.66.135 | 2011-03-07 06:06:19 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3034 | 76.94.110.151 | 2011-02-04 15:10:25 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3035 | 76.94.131.180 | 2011-05-26 07:05:02 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3036 | 76.94.154.233 | 2011-02-11 21:28:15 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3037 | 76.94.155.109 | 2011-04-06 00:16:03 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3038 | 76.94.159.168 | 2011-05-09 19:04:45 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3039 | 76.94.31.121 | 2011-01-01 01:40:39 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3040 | 76.94.89.164 | 2011-04-09 16:37:13 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3041 | 76.95.103.20 | 2011-05-18 00:22:16 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3042 | 76.95.140.254 | 2011-04-28 06:50:26 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3043 | 76.95.240.212 | 2011-03-11 06:13:13 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3044 | 76.95.32.164 | 2011-02-14 11:48:22 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3045 | 76.95.5.126 | 2011-01-18 13:40:55 | Road Runner | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3046 | 8.27.123.160 | 2011-05-03 19:53:24 | Level 3 Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3047 | 96.18.110.71 | 2010-12-29 04:14:42 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3048 | 96.18.179.135 | 2011-02-24 06:25:07 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3049 | 96.19.189.68 | 2011-01-27 10:04:43 | CABLE ONE | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3050 | 96.224.214.213 | 2011-03-12 00:59:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3051 | 96.224.236.58 | 2011-05-21 19:04:08 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3052 | 96.225.133.188 | 2011-01-04 12:15:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3053 | 96.225.207.192 | 2011-01-12 17:52:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3054 | 96.225.222.106 | 2010-12-25 04:14:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3055 | 96.225.230.126 | 2011-01-03 18:24:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3056 | 96.226.149.74 | 2010-11-30 02:34:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3057 | 96.226.160.132 | 2011-03-10 21:59:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3058 | 96.226.163.165 | 2010-12-27 02:52:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3059 | 96.226.216.200 | 2011-01-11 23:31:30 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3060 | 96.226.216.73 | 2010-12-06 04:45:27 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3061 | 96.226.238.159 | 2011-05-20 23:59:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3062 | 96.226.97.76 | 2010-12-29 04:04:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3063 | 96.227.245.157 | 2011-04-09 17:38:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3064 | 96.227.246.146 | 2011-02-13 18:23:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3065 | 96.227.83.84 | 2011-03-16 10:15:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3066 | 96.228.138.189 | 2011-02-04 15:39:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3067 | 96.228.142.85 | 2010-11-25 00:19:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3068 | 96.229.142.112 | 2010-11-20 19:01:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3069 | 96.229.161.145 | 2011-03-09 16:45:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3070 | 96.229.191.133 | 2011-03-11 05:29:25 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3071 | 96.229.191.171 | 2011-01-18 03:05:31 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3072 | 96.229.204.236 | 2010-11-27 00:56:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3073 | 96.229.237.220 | 2010-12-18 05:14:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3074 | 96.229.78.64 | 2011-01-09 15:56:38 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3075 | 96.231.211.72 | 2010-12-06 17:28:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3076 | 96.232.90.87 | 2011-01-22 17:46:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 3077 | 96.233.130.13 | 2011-04-30 14:43:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 3078 | 96.233.195.141 | 2011-02-25 02:24:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3079 | 96.233.67.42 | 2010-11-24 23:14:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3080 | 96.234.128.112 | 2011-02-14 00:04:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3081 | 96.234.128.37 | 2011-02-11 02:01:23 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3082 | 96.234.133.196 | 2011-02-14 20:03:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3083 | 96.234.46.166 | 2011-02-13 18:23:09 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3084 | 96.234.74.158 | 2011-02-27 10:37:14 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3085 | 96.236.137.56 | 2011-04-02 10:00:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3086 | 96.236.153.189 | 2010-12-04 23:14:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3087 | 96.236.191.28 | 2011-02-13 20:38:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3088 | 96.236.200.17 | 2011-02-26 09:43:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3089 | 96.237.177.76 | 2011-03-02 00:46:16 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3090 | 96.237.189.186 | 2011-01-15 11:10:33 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3091 | 96.237.189.6 | 2011-01-20 18:07:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3092 | 96.237.251.2 | 2011-01-06 00:47:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3093 | 96.238.13.130 | 2011-01-25 18:22:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3094 | 96.238.177.106 | 2011-02-02 22:35:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3095 | 96.238.224.71 | 2011-02-22 00:28:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3096 | 96.238.50.126 | 2011-02-02 21:24:22 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3097 | 96.238.51.109 | 2011-05-11 19:19:28 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3098 | 96.239.167.163 | 2011-01-04 15:18:10 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3099 | 96.239.170.53 | 2011-01-03 15:23:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3100 | 96.24.168.92 | 2011-01-21 02:28:45 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3101 | 96.240.139.227 | 2011-03-07 21:37:08 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3102 | 96.240.140.85 | 2011-02-08 09:07:33 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3103 | 96.240.154.103 | 2011-01-29 23:11:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3104 | 96.240.47.32 | 2011-01-16 15:44:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3105 | 96.241.156.10 | 2010-12-11 05:47:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3106 | 96.241.160.79 | 2010-12-02 22:27:34 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3107 | 96.241.218.14 | 2011-02-25 23:46:17 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3108 | 96.241.46.100 | 2011-01-03 17:58:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3109 | 96.241.46.71 | 2011-02-05 07:31:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3110 | 96.241.68.94 | 2011-03-12 21:12:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3111 | 96.242.16.134 | 2011-03-13 18:56:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3112 | 96.242.30.187 | 2011-04-12 19:25:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3113 | 96.242.61.48 | 2010-12-12 05:06:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3114 | 96.242.85.20 | 2011-01-24 21:45:39 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3115 | 96.243.129.213 | 2011-01-30 19:46:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3116 | 96.243.157.77 | 2010-11-06 06:38:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3117 | 96.243.162.28 | 2010-12-05 09:00:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3118 | 96.243.215.189 | 2010-12-26 22:43:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3119 | 96.243.249.73 | 2011-02-01 14:58:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3120 | 96.244.126.165 | 2011-01-14 16:34:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3121 | 96.244.133.61 | 2011-03-10 03:36:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3122 | 96.244.14.187 | 2011-04-09 00:59:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 3123 | 96.244.147.24 | 2011-03-18 12:01:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 3124 | 96.244.217.172 | 2010-12-09 13:04:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3125 | 96.244.48.102 | 2010-11-28 05:11:48 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3126 | 96.244.65.209 | 2011-04-22 17:01:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3127 | 96.244.77.224 | 2011-02-09 05:38:10 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3128 | 96.244.77.92 | 2011-06-01 23:20:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3129 | 96.244.8.119 | 2011-03-24 18:32:33 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3130 | 96.245.161.239 | 2010-11-23 01:05:51 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3131 | 96.245.189.195 | 2010-12-16 03:07:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3132 | 96.245.218.95 | 2011-01-25 01:24:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3133 | 96.245.38.177 | 2011-04-20 21:31:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3134 | 96.245.73.175 | 2011-01-30 20:28:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3135 | 96.245.81.225 | 2011-02-05 21:08:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3136 | 96.245.83.6 | 2011-01-22 14:30:01 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3137 | 96.245.92.134 | 2011-01-02 21:57:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3138 | 96.245.92.252 | 2011-05-12 11:11:48 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3139 | 96.246.229.253 | 2011-02-15 00:56:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3140 | 96.246.230.96 | 2010-04-30 12:48:01 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3141 | 96.246.25.47 | 2011-03-31 23:16:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3142 | 96.247.1.68 | 2011-03-26 03:18:29 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3143 | 96.247.18.226 | 2010-11-27 05:06:56 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3144 | 96.247.28.24 | 2011-03-06 06:24:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3145 | 96.247.34.14 | 2011-01-25 17:32:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3146 | 96.247.46.104 | 2011-01-18 00:26:35 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3147 | 96.247.92.43 | 2010-12-04 20:53:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3148 | 96.248.10.38 | 2010-12-06 18:24:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3149 | 96.248.103.232 | 2010-12-24 10:53:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3150 | 96.248.118.68 | 2010-03-12 09:15:02 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3151 | 96.248.18.41 | 2011-05-21 15:36:41 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3152 | 96.248.97.103 | 2010-12-28 09:09:02 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3153 | 96.248.99.102 | 2010-11-27 02:37:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3154 | 96.249.225.73 | 2011-03-04 09:21:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3155 | 96.249.227.194 | 2011-01-07 23:16:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3156 | 96.249.245.72 | 2010-11-06 06:38:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3157 | 96.25.118.250 | 2011-01-17 17:18:35 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3158 | 96.25.224.204 | 2011-02-20 07:40:57 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3159 | 96.25.24.138 | 2011-01-14 21:32:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3160 | 96.251.119.65 | 2011-03-26 19:56:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3161 | 96.251.153.27 | 2011-02-24 22:21:58 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3162 | 96.251.155.254 | 2011-02-16 10:26:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3163 | 96.251.194.36 | 2011-01-07 17:18:03 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3164 | 96.251.196.106 | 2010-12-22 05:50:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3165 | 96.251.73.26 | 2010-02-11 23:14:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3166 | 96.252.125.211 | 2010-12-14 12:36:11 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3167 | 96.252.184.218 | 2011-01-02 20:26:47 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3168 | 96.252.208.167 | 2010-12-29 21:43:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 3169 | 96.252.40.183 | 2010-12-06 14:49:48 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3170 | 96.252.87.232 | 2010-12-01 08:47:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3171 | 96.253.72.148 | 2010-11-26 18:24:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3172 | 96.253.88.90 | 2011-01-02 19:07:45 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3173 | 96.253.90.36 | 2011-01-21 12:24:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3174 | 96.253.97.168 | 2011-05-29 23:59:48 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3175 | 96.254.1.210 | 2011-02-02 02:59:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3176 | 96.254.117.192 | 2011-01-31 20:21:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3177 | 96.254.122.28 | 2011-04-25 20:06:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3178 | 96.254.15.40 | 2010-02-20 13:15:55 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3179 | 96.254.16.226 | 2011-03-27 21:25:20 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3180 | 96.254.52.172 | 2010-12-13 22:32:18 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3181 | 96.254.54.162 | 2010-11-29 15:40:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3182 | 96.254.93.29 | 2010-12-13 23:14:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3183 | 96.255.102.138 | 2011-02-11 17:10:05 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3184 | 96.255.16.161 | 2010-11-21 10:19:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3185 | 96.255.173.114 | 2011-01-13 17:51:26 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3186 | 96.255.174.153 | 2011-02-14 22:08:53 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3187 | 96.255.179.184 | 2011-04-13 03:18:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3188 | 96.255.197.154 | 2011-05-01 08:24:04 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3189 | 96.255.2.90 | 2011-05-27 15:50:37 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3190 | 96.255.213.169 | 2011-05-28 09:00:24 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3191 | 96.255.37.78 | 2010-12-23 17:06:44 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3192 | 96.255.42.101 | 2010-11-30 00:57:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3193 | 96.255.46.120 | 2010-12-29 23:08:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3194 | 96.255.81.121 | 2011-04-15 17:52:06 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3195 | 96.255.99.220 | 2011-01-25 23:08:57 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3196 | 96.26.165.109 | 2011-01-31 21:32:43 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3197 | 96.26.89.22 | 2011-02-10 23:14:18 | Clearwire Corporation | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3198 | 96.27.54.60 | 2011-05-28 20:19:38 | WideOpenWest | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3199 | 96.28.101.92 | 2011-02-05 18:43:29 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3200 | 96.28.102.113 | 2011-02-10 08:09:21 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3201 | 96.28.161.8 | 2010-12-06 11:13:44 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3202 | 96.28.166.176 | 2010-12-28 00:52:32 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3203 | 96.28.23.15 | 2011-05-14 07:31:55 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3204 | 96.28.49.66 | 2011-03-20 16:32:11 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3205 | 96.28.76.139 | 2010-11-27 18:04:33 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3206 | 96.28.80.212 | 2010-12-17 10:32:23 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3207 | 96.28.85.107 | 2010-12-09 10:06:22 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3208 | 96.28.96.174 | 2011-02-07 08:42:33 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3209 | 96.28.98.202 | 2011-01-15 08:33:27 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3210 | 96.28.98.7 | 2011-02-17 00:56:24 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3211 | 96.29.71.18 | 2011-01-00 00:36:14 | Insight Communications Company | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3212 | 96.32.186.230 | 2011-01-01 06:23:31 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3213 | 96.33.158.198 | 2010-11-30 19:42:58 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3214 | 96.33.169.56 | 2011-01-11 22:43:35 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 3215 | 96.35.254.53 | 2010-12-18 21:47:34 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3216 | 96.37.27.180 | 2011-01-31 09:23:04 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3217 | 96.38.153.34 | 2010-12-28 00:54:44 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3218 | 96.38.172.162 | 2011-06-01 22:43:32 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3219 | 96.39.173.117 | 2011-01-11 05:40:59 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3220 | 96.39.225.136 | 2011-03-07 12:47:07 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3221 | 96.40.145.43 | 2011-04-28 06:58:41 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3222 | 96.40.190.160 | 2010-11-27 01:21:27 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3223 | 96.40.252.230 | 2011-02-01 20:32:54 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3224 | 96.41.75.190 | 2011-04-03 23:31:47 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3225 | 96.41.99.215 | 2011-03-14 14:50:11 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3226 | 96.42.0.24 | 2011-04-09 09:23:12 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3227 | 96.42.117.192 | 2010-12-12 16:12:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3228 | 96.42.148.218 | 2010-11-24 06:24:15 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3229 | 96.42.214.56 | 2011-02-04 04:30:52 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3230 | 96.42.245.144 | 2010-12-04 02:57:28 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3231 | 96.44.175.222 | 2011-01-12 16:48:37 | OC3 Networks & Web Solutions, LLC | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3232 | 96.56.187.91 | 2011-02-04 17:02:14 | Optimum Online | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3233 | 96.60.173.98 | 2010-12-22 06:22:49 | TDS TELECOM | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3234 | 97.112.15.62 | 2010-12-16 18:21:00 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3235 | 97.112.52.156 | 2011-01-05 00:19:49 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3236 | 97.113.187.236 | 2010-12-12 17:24:31 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3237 | 97.113.82.95 | 2011-05-28 23:51:38 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3238 | 97.114.175.83 | 2010-12-08 14:41:53 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3239 | 97.116.138.230 | 2010-12-07 04:12:52 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3240 | 97.116.170.56 | 2010-12-16 04:21:16 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3241 | 97.117.75.184 | 2011-01-06 16:42:04 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3242 | 97.118.12.93 | 2011-01-29 23:10:00 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3243 | 97.118.48.35 | 2011-01-30 17:58:30 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3244 | 97.119.39.119 | 2010-11-29 06:24:10 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3245 | 97.121.151.119 | 2010-11-30 19:41:41 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3246 | 97.121.162.234 | 2010-12-10 06:24:08 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3247 | 97.121.31.128 | 2011-03-02 23:43:57 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3248 | 97.123.11.201 | 2010-12-04 18:55:47 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3249 | 97.123.224.77 | 2011-01-25 18:24:00 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3250 | 97.123.247.136 | 2010-12-27 15:48:06 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3251 | 97.124.127.217 | 2011-01-03 00:50:00 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3252 | 97.124.171.192 | 2010-11-24 15:09:25 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3253 | 97.124.54.137 | 2010-11-23 09:32:48 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3254 | 97.125.14.248 | 2011-02-21 06:24:13 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3255 | 97.125.201.174 | 2011-04-01 22:09:09 | Qwest Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3256 | 97.81.0.108 | 2011-05-30 23:00:17 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3257 | 97.81.124.161 | 2011-02-01 20:59:55 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3258 | 97.81.135.254 | 2011-01-08 18:20:06 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3259 | 97.81.138.219 | 2010-11-21 16:26:22 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3260 | 97.81.139.23 | 2010-12-06 06:06:17 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe | IP | Timestamp | ISP | Protocol / Hash |
|---|---|---|---|---|
| Doe 3261 | 97.81.198.48 | 2011-01-25 00:59:47 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3262 | 97.81.206.83 | 2010-11-23 09:33:24 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3263 | 97.81.215.142 | 2010-12-31 01:06:20 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3264 | 97.82.162.206 | 2010-12-05 14:34:53 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3265 | 97.82.51.65 | 2011-02-21 00:59:41 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3266 | 97.83.161.60 | 2011-06-01 07:04:33 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3267 | 97.83.176.36 | 2011-04-03 08:04:19 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3268 | 97.84.143.118 | 2010-11-22 04:11:28 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3269 | 97.85.32.97 | 2011-06-01 00:59:42 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3270 | 97.85.78.100 | 2011-01-03 17:06:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3271 | 97.85.79.140 | 2011-05-29 02:00:53 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3272 | 97.86.126.233 | 2011-03-24 13:14:22 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3273 | 97.86.228.70 | 2010-12-16 18:14:32 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3274 | 97.87.97.47 | 2010-11-30 06:23:56 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3275 | 97.88.54.172 | 2011-05-31 08:59:37 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3276 | 97.89.106.157 | 2011-02-26 18:24:29 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3277 | 97.89.136.61 | 2010-12-18 21:21:51 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3278 | 97.89.157.37 | 2011-03-14 14:55:23 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3279 | 97.89.50.222 | 2011-01-23 19:09:23 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3280 | 97.90.11.236 | 2010-12-27 04:44:17 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3281 | 97.90.140.163 | 2010-12-31 04:39:59 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3282 | 97.90.16.189 | 2010-11-06 06:38:41 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3283 | 97.90.225.148 | 2011-05-28 20:19:38 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3284 | 97.94.100.203 | 2011-01-17 02:42:33 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3285 | 97.94.188.204 | 2011-02-12 01:36:35 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3286 | 97.95.226.242 | 2010-11-30 10:36:48 | Charter Communications | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3287 | 98.108.137.202 | 2010-11-21 03:41:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3288 | 98.108.165.88 | 2010-12-29 12:02:12 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3289 | 98.108.172.244 | 2011-03-01 02:48:01 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3290 | 98.109.108.10 | 2010-12-07 23:14:54 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3291 | 98.109.112.217 | 2011-05-25 23:48:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3292 | 98.109.120.217 | 2011-02-07 16:18:52 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3293 | 98.109.173.16 | 2011-05-12 03:19:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3294 | 98.109.198.190 | 2011-05-08 01:56:48 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3295 | 98.109.55.26 | 2011-01-16 21:52:43 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3296 | 98.109.68.243 | 2011-05-02 09:08:19 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3297 | 98.109.77.179 | 2011-05-09 18:14:21 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3298 | 98.109.85.72 | 2011-03-06 18:24:42 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3299 | 98.110.112.30 | 2010-11-27 18:24:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3300 | 98.110.170.44 | 2011-04-16 07:24:33 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3301 | 98.110.180.41 | 2011-01-05 13:19:00 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3302 | 98.110.193.40 | 2011-01-17 05:45:13 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3303 | 98.110.21.26 | 2011-01-26 21:17:07 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3304 | 98.110.36.210 | 2010-12-28 02:01:59 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3305 | 98.110.88.110 | 2011-03-20 12:37:40 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3306 | 98.110.91.108 | 2011-01-18 06:14:15 | Verizon Internet Services | BitTorrent / a774e5555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 3307 | 98.111.192.131 | 2011-02-16 18:24:05 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3308 | 98.111.46.166 | 2011-02-15 00:58:53 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3309 | 98.112.217.151 | 2010-12-04 13:04:08 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3310 | 98.112.24.169 | 2011-05-15 21:19:52 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3311 | 98.112.29.47 | 2011-02-13 08:02:26 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3312 | 98.112.64.218 | 2010-12-28 05:14:44 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3313 | 98.112.79.212 | 2011-01-01 06:23:33 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3314 | 98.113.139.95 | 2010-11-30 13:39:04 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3315 | 98.113.179.193 | 2011-02-10 07:41:21 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3316 | 98.113.206.63 | 2010-12-06 00:58:41 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3317 | 98.113.63.143 | 2011-04-16 09:29:08 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3318 | 98.113.8.234 | 2010-12-12 03:49:22 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3319 | 98.114.149.138 | 2010-11-29 22:58:31 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3320 | 98.114.149.167 | 2010-12-10 00:54:42 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3321 | 98.114.173.134 | 2011-02-12 12:33:47 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3322 | 98.114.221.232 | 2011-02-28 00:49:13 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3323 | 98.114.64.168 | 2010-11-26 23:14:19 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3324 | 98.116.16.94 | 2011-05-06 12:04:43 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3325 | 98.116.204.224 | 2011-03-17 02:48:29 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3326 | 98.116.6.95 | 2010-11-25 06:58:38 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3327 | 98.116.88.192 | 2011-03-07 02:08:03 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3328 | 98.117.137.217 | 2011-01-10 14:42:58 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3329 | 98.117.171.167 | 2011-05-10 09:11:04 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3330 | 98.117.206.182 | 2011-01-07 20:54:38 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3331 | 98.117.71.5 | 2011-04-28 04:45:45 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3332 | 98.117.73.166 | 2011-03-12 22:36:14 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3333 | 98.117.75.104 | 2010-12-30 00:32:38 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3334 | 98.118.109.137 | 2011-03-24 18:47:21 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3335 | 98.118.111.41 | 2011-05-29 23:59:48 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3336 | 98.118.116.169 | 2010-11-26 23:13:14 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3337 | 98.118.159.80 | 2011-01-24 23:14:53 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3338 | 98.118.178.190 | 2011-02-22 20:52:19 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3339 | 98.118.249.71 | 2011-05-13 07:15:42 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3340 | 98.119.129.67 | 2011-02-19 21:15:27 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3341 | 98.119.170.216 | 2011-01-16 10:40:22 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3342 | 98.119.174.104 | 2011-01-19 15:59:54 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3343 | 98.119.191.121 | 2010-11-29 19:43:45 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3344 | 98.119.81.4 | 2011-02-27 16:56:07 | Verizon Internet Services | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3345 | 98.127.96.210 | 2011-04-13 14:54:16 | Bresnan Communications | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3346 | 98.140.223.173 | 2011-01-22 00:58:48 | Cavalier Telephone | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3347 | 98.140.232.10 | 2010-12-20 17:23:53 | Cavalier Telephone | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3348 | 98.140.46.22 | 2011-06-01 17:57:01 | Cavalier Telephone | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3349 | 98.148.109.130 | 2011-03-13 06:59:56 | Road Runner | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3350 | 98.148.170.64 | 2011-01-18 23:58:33 | Road Runner | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3351 | 98.148.194.173 | 2011-02-10 23:14:13 | Road Runner | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3352 | 98.148.21.2 | 2011-01-30 04:46:35 | Road Runner | BitTorrent / a7f4e6555e8a4d732fad6a3c592ad35f2a201ea |

| Doe 3353 | 98.148.212.49 | 2011-03-05 18:21:19 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
|---|---|---|---|---|
| Doe 3354 | 98.148.242.216 | 2010-12-16 23:31:00 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3355 | 98.148.38.61 | 2011-02-27 00:57:48 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3356 | 98.148.68.65 | 2011-04-12 01:53:46 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3357 | 98.148.95.221 | 2011-01-12 01:47:07 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3358 | 98.149.109.28 | 2011-05-02 14:37:29 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3359 | 98.149.115.242 | 2010-12-21 03:22:56 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3360 | 98.149.40.18 | 2010-12-29 02:10:22 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3361 | 98.149.54.116 | 2011-04-28 14:16:07 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3362 | 98.149.95.211 | 2011-04-06 16:39:08 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3363 | 98.150.101.77 | 2011-01-02 08:48:45 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3364 | 98.150.54.206 | 2011-01-18 11:04:07 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3365 | 98.151.9.49 | 2010-12-25 18:18:13 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3366 | 98.154.102.254 | 2011-02-22 19:32:45 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3367 | 98.154.152.185 | 2011-04-09 07:15:47 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3368 | 98.154.153.52 | 2011-04-11 19:24:48 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3369 | 98.154.179.175 | 2011-04-03 04:09:27 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3370 | 98.154.231.39 | 2011-02-16 04:19:17 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3371 | 98.154.65.142 | 2011-05-30 15:56:17 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3372 | 98.155.0.22 | 2011-05-23 14:45:59 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3373 | 98.155.61.96 | 2011-01-24 20:18:46 | Road Runner | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3374 | 98.158.117.130 | 2010-11-24 17:26:12 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3375 | 98.158.117.131 | 2010-11-29 03:51:34 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3376 | 98.158.117.138 | 2011-01-02 16:32:00 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3377 | 98.158.117.143 | 2010-12-03 06:21:28 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3378 | 98.158.117.146 | 2010-12-01 11:03:23 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3379 | 98.158.117.147 | 2010-11-30 18:25:01 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3380 | 98.158.117.148 | 2011-01-02 23:29:36 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3381 | 98.158.117.160 | 2010-11-26 18:30:11 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3382 | 98.158.117.168 | 2010-04-18:24:09 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3383 | 98.158.117.175 | 2010-12-06 17:28:07 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3384 | 98.158.117.176 | 2010-12-02 13:09:26 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3385 | 98.158.117.177 | 2010-12-04 03:33:22 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3386 | 98.158.117.182 | 2010-12-03 13:02:45 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3387 | 98.158.117.183 | 2010-11-22 17:27:46 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3388 | 98.158.117.184 | 2010-12-01 13:46:34 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3389 | 98.158.117.204 | 2010-12-02 09:03:36 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3390 | 98.158.117.205 | 2010-12-03 18:00:55 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3391 | 98.158.117.209 | 2010-12-07 17:14:51 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3392 | 98.158.117.219 | 2010-12-05 11:39:53 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3393 | 98.158.117.223 | 2010-11-29 10:05:03 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3394 | 98.158.117.225 | 2010-11-29 18:23:47 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3395 | 98.158.117.228 | 2010-12-14 03:54:50 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3396 | 98.158.117.231 | 2010-12-07 05:32:14 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3397 | 98.158.117.237 | 2010-12-22 17:05:35 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3398 | 98.158.118.105 | 2010-12-04 21:34:43 | Black Oak Computers | BitTorrent / a74e6555e8a4d732fad6e3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 3399 | 98.158.118.53 | 2010-11-23 23:14:06 | Black Oak Computers | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3400 | 98.158.118.57 | 2010-11-22 02:11:53 | Black Oak Computers | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3401 | 98.158.118.99 | 2010-12-06 01:46:00 | Black Oak Computers | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3402 | 98.161.8.200 | 2011-02-24 02:03:00 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3403 | 98.162.251.125 | 2011-04-02 14:42:15 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3404 | 98.162.251.25 | 2011-05-09 02:59:56 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3405 | 98.163.204.213 | 2011-01-29 04:35:45 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3406 | 98.163.231.103 | 2010-12-27 01:51:20 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3407 | 98.164.223.210 | 2011-01-10 02:34:47 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3408 | 98.164.247.162 | 2011-01-08 14:41:52 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3409 | 98.165.144.28 | 2011-01-01 00:59:19 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3410 | 98.165.145.58 | 2010-12-25 01:21:03 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3411 | 98.165.227.153 | 2010-12-27 23:53:59 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3412 | 98.166.192.127 | 2011-01-19 23:14:23 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3413 | 98.166.193.176 | 2010-12-25 11:45:29 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3414 | 98.166.198.250 | 2011-01-08 22:39:25 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3415 | 98.166.25.17 | 2011-02-13 22:29:29 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3416 | 98.166.46.200 | 2010-02-09 16:49:40 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3417 | 98.166.58.188 | 2011-01-12 20:46:38 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3418 | 98.167.128.145 | 2011-01-05 23:55:28 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3419 | 98.167.182.140 | 2011-01-05 23:14:36 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3420 | 98.168.160.156 | 2011-02-02 00:39:24 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3421 | 98.168.182.214 | 2010-12-27 23:53:50 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3422 | 98.169.121.129 | 2011-01-20 01:12:33 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3423 | 98.169.128.23 | 2011-04-18 22:29:35 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3424 | 98.169.32.208 | 2011-03-13 09:12:54 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3425 | 98.169.68.15 | 2010-12-16 15:57:53 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3426 | 98.17.70.27 | 2010-12-27 01:58:13 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3427 | 98.17.92.173 | 2010-12-27 00:02:07 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3428 | 98.17.96.255 | 2010-12-27 05:27:31 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3429 | 98.17.97.28 | 2010-12-27 03:17:18 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3430 | 98.170.221.73 | 2011-03-15 21:42:56 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3431 | 98.176.121.247 | 2011-05-13 00:27:49 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3432 | 98.176.142.105 | 2011-02-06 22:15:46 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3433 | 98.177.253.36 | 2011-01-03 19:59:17 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3434 | 98.178.195.34 | 2011-01-10 22:38:39 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3435 | 98.178.222.138 | 2010-12-18 23:14:16 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3436 | 98.179.200.234 | 2011-02-02 14:48:50 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3437 | 98.179.24.185 | 2011-02-20 23:12:13 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3438 | 98.18.16.16 | 2010-12-13 00:52:00 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3439 | 98.18.19.58 | 2010-12-15 09:00:38 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3440 | 98.18.21.219 | 2010-12-15 09:38:36 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3441 | 98.18.25.66 | 2010-12-15 07:53:47 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3442 | 98.18.3.129 | 2010-12-13 00:34:36 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3443 | 98.18.56.112 | 2010-12-15 08:19:43 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3444 | 98.18.60.242 | 2010-12-12 23:12:31 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6e3c592ad35f2a201ea |

| Doe 3445 | 98.18.60.90 | 2010-12-15 00:58:52 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3446 | 98.180.195.74 | 2011-02-20 17:07:32 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3447 | 98.180.213.222 | 2011-05-30 23:59:59 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3448 | 98.181.4.199 | 2011-05-29 19:04:51 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3449 | 98.183.129.179 | 2011-02-19 17:32:26 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3450 | 98.183.201.163 | 2011-04-23 18:33:02 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3451 | 98.184.132.183 | 2010-02-10 14:10:12 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3452 | 98.184.155.188 | 2011-01-21 00:55:51 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3453 | 98.184.191.180 | 2011-01-27 16:58:28 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3454 | 98.184.68.51 | 2011-05-01 12:34:26 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3455 | 98.186.82.181 | 2010-12-16 04:23:14 | Cox Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3456 | 98.192.171.126 | 2010-12-27 18:02:25 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3457 | 98.192.174.85 | 2010-12-19 02:16:17 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3458 | 98.192.181.98 | 2011-05-18 04:40:27 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3459 | 98.192.184.61 | 2011-01-13 14:06:48 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3460 | 98.20.128.111 | 2010-12-24 05:24:07 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3461 | 98.20.128.195 | 2010-12-30 01:46:00 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3462 | 98.20.206.93 | 2010-12-28 04:49:23 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3463 | 98.207.40.110 | 2010-12-20 06:24:20 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3464 | 98.208.17.166 | 2011-05-31 20:42:51 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3465 | 98.208.24.77 | 2011-01-06 02:06:04 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3466 | 98.208.31.245 | 2011-03-07 12:26:20 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3467 | 98.208.48.192 | 2011-03-20 16:09:52 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3468 | 98.208.51.230 | 2011-03-25 00:59:29 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3469 | 98.21.102.228 | 2010-11-22 18:32:41 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3470 | 98.210.108.38 | 2011-02-18 23:14:27 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3471 | 98.210.123.103 | 2010-12-30 00:25:47 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3472 | 98.210.123.89 | 2011-02-22 03:24:50 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3473 | 98.210.183.88 | 2011-01-08 05:15:56 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3474 | 98.210.246.16 | 2010-12-16 04:23:13 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3475 | 98.210.6.83 | 2011-01-11 11:30:52 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3476 | 98.224.107.232 | 2011-02-18 18:21:56 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3477 | 98.224.21.247 | 2011-03-01 00:59:57 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3478 | 98.224.8.12 | 2011-02-12 11:11:00 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3479 | 98.224.90.128 | 2011-03-29 00:35:25 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3480 | 98.23.241.71 | 2010-12-26 18:24:19 | Windstream Communications | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3481 | 98.234.146.163 | 2011-01-11 06:09:58 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3482 | 98.234.155.142 | 2011-02-03 03:34:23 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3483 | 98.234.18.55 | 2011-02-08 01:39:55 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3484 | 98.234.192.135 | 2011-01-20 09:10:45 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3485 | 98.234.225.23 | 2011-05-20 17:42:15 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3486 | 98.234.244.176 | 2011-03-09 23:12:54 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3487 | 98.234.25.169 | 2011-04-08 13:24:41 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3488 | 98.238.163.202 | 2011-05-23 12:08:58 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3489 | 98.238.164.190 | 2010-08-18 13:54:01 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |
| Doe 3490 | 98.238.165.205 | 2010-12-22 04:13:48 | Comcast Cable | BitTorrent / a774e6555e8a4d732fad6a3c592ad35f2a201ea |

| | | | | |
|---|---|---|---|---|
| Doe 3491 | 98.238.169.124 | 2011-04-05 11:45:25 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3492 | 98.238.173.46 | 2011-04-25 11:43:26 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3493 | 98.238.173.47 | 2011-02-08 11:55:17 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3494 | 98.238.230.120 | 2011-01-07 00:53:50 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3495 | 98.238.243.149 | 2011-05-24 16:41:54 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3496 | 98.239.104.135 | 2011-01-04 14:37:05 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3497 | 98.239.109.249 | 2011-02-23 15:38:30 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3498 | 98.239.83.189 | 2011-03-11 16:49:54 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3499 | 98.239.87.112 | 2011-02-02 14:00:29 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3500 | 98.242.14.40 | 2010-12-26 14:46:53 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3501 | 98.242.37.34 | 2011-01-24 05:02:58 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3502 | 98.242.40.63 | 2010-12-29 16:03:30 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3503 | 98.242.5.46 | 2010-12-27 13:28:34 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3504 | 98.244.21.8 | 2011-04-04 04:28:43 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3505 | 98.244.22.98 | 2011-01-26 09:38:22 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3506 | 98.244.24.71 | 2011-01-26 18:24:13 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3507 | 98.244.28.170 | 2011-05-30 13:02:35 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3508 | 98.244.29.129 | 2011-04-09 21:43:02 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3509 | 98.248.19.245 | 2011-01-30 22:02:14 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3510 | 98.248.194.249 | 2011-01-14 01:52:05 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3511 | 98.248.249.192 | 2011-04-15 17:56:34 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3512 | 98.248.43.85 | 2011-03-13 21:30:14 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3513 | 98.248.53.86 | 2011-04-08 19:06:09 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3514 | 98.248.70.124 | 2011-01-13 03:30:48 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3515 | 98.248.88.41 | 2011-02-23 05:17:39 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3516 | 98.255.13.55 | 2011-05-14 17:29:51 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3517 | 98.255.132.59 | 2011-01-08 00:00:32 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3518 | 98.255.38.79 | 2011-01-02 22:17:42 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3519 | 98.255.43.221 | 2011-02-01 20:29:49 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3520 | 98.255.70.221 | 2011-01-28 07:55:28 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3521 | 98.255.8.146 | 2011-01-20 06:17:14 | Comcast Cable | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3522 | 99.103.246.200 | 2011-04-30 21:19:56 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3523 | 99.107.234.106 | 2011-02-02 19:34:33 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3524 | 99.107.236.164 | 2011-01-25 18:59:50 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3525 | 99.109.133.140 | 2011-03-27 17:09:53 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3526 | 99.116.201.122 | 2011-02-15 19:13:25 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3527 | 99.116.201.139 | 2010-12-16 19:19:10 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3528 | 99.116.201.211 | 2010-12-28 19:42:55 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3529 | 99.116.202.253 | 2011-01-19 19:39:25 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3530 | 99.116.207.26 | 2011-01-18 19:19:54 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3531 | 99.128.232.181 | 2011-04-29 07:04:53 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3532 | 99.131.60.141 | 2011-03-15 10:46:30 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3533 | 99.131.62.130 | 2011-03-30 20:00:25 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3534 | 99.131.62.225 | 2011-03-25 21:21:27 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3535 | 99.139.101.181 | 2011-04-20 10:26:22 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |
| Doe 3536 | 99.139.232.205 | 2011-01-03 23:24:20 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6e3c592ad35f2a201ea |

| Doe 3537 | 99.150.238.105 | 2011-02-09 05:51:37 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3538 | 99.152.139.212 | 2011-01-03 23:41:45 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3539 | 99.155.193.147 | 2010-12-18 13:50:07 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3540 | 99.155.199.119 | 2011-04-27 05:48:43 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3541 | 99.16.51.151 | 2011-03-24 19:24:41 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3542 | 99.16.51.53 | 2011-02-22 23:41:16 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3543 | 99.16.57.203 | 2011-01-26 06:25:21 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3544 | 99.163.181.149 | 2011-05-07 13:29:35 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3545 | 99.166.142.102 | 2011-03-06 17:54:28 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3546 | 99.175.103.12 | 2011-01-01 15:38:30 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3547 | 99.178.101.164 | 2011-05-01 01:36:29 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3548 | 99.178.102.140 | 2011-04-30 07:47:52 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3549 | 99.178.102.9 | 2011-04-30 09:06:55 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3550 | 99.190.97.89 | 2010-12-29 22:41:02 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3551 | 99.194.211.79 | 2011-05-16 15:47:03 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3552 | 99.194.230.220 | 2010-12-29 13:34:32 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3553 | 99.194.74.43 | 2011-02-15 20:46:32 | CenturyTel Internet Holdings | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3554 | 99.20.135.220 | 2011-01-31 18:25:14 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3555 | 99.203.15.151 | 2011-02-01 18:19:12 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3556 | 99.203.68.196 | 2011-04-23 14:26:04 | Sprint PCS | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3557 | 99.22.204.212 | 2011-02-03 16:03:54 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3558 | 99.34.17.39 | 2010-12-16 18:19:33 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3559 | 99.34.20.232 | 2011-02-01 18:24:39 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3560 | 99.34.24.217 | 2010-12-20 17:01:42 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3561 | 99.34.28.201 | 2011-02-01 19:34:07 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3562 | 99.34.28.67 | 2011-01-24 18:04:53 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3563 | 99.34.30.134 | 2011-02-08 19:28:18 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3564 | 99.34.98.39 | 2011-02-01 04:28:35 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3565 | 99.35.108.142 | 2011-01-01 13:46:23 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3566 | 99.41.167.97 | 2011-03-17 00:59:38 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3567 | 99.50.52.143 | 2011-02-01 03:43:32 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3568 | 99.59.244.63 | 2011-04-27 05:03:14 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3569 | 99.65.218.102 | 2011-04-30 07:05:24 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3570 | 99.68.18.101 | 2011-05-29 15:12:58 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3571 | 99.73.59.105 | 2011-01-19 23:09:07 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3572 | 99.74.148.253 | 2011-03-24 18:32:19 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3573 | 99.74.149.157 | 2011-05-01 06:47:19 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3574 | 99.90.171.247 | 2011-02-28 18:22:38 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3575 | 99.95.117.116 | 2011-04-19 17:18:49 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3576 | 99.95.44.186 | 2011-02-05 19:51:14 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |
| Doe 3577 | 99.95.47.144 | 2011-01-17 19:19:04 | SBC Internet Services | BitTorrent / a774e5555e8a4d732fad6ca3c592ad35f2a201ea |